-179295.1

63

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | | |
|---|---|---|---|
| 12:22:35 | | 1 | Q. | Okay. Who makes the determination, then, |
| 12:22:39 | 2 | | | whether a contract is of significant enough |
| 12:22:41 | 3 | | | importance that it needs to be approved by |
| 12:22:44 | 4 | | | Bombardier? |
| | | | | |
| 12:23:20 | | | 5 | There is a certain level of each department |
| 12:23:26 | | | | which can have authority up to the general manager - |
| 12:23:29 | | | 7 THE WITNESS: General manager? |
| | | | | |
| 12:23:31 | | 8 | THE INTERPRETER:      Uh-huh. |
| 12:23:32 | | 9 | THE WITNESS:          And |
| | if he cannot -- if | | |
| 12:23:35 | 10 | | it's beyond his limit, he has to go back to the |
| 12:23:38 | 11 | | supervisory board and the supervisory board has to be |
| 12:23:40 | 12 | | informed. |
| | | | | |
| 12:23:42 | 13 | Q- | (BY MR. CERSKI) So the general manager |
| 12:23:44 | 14 | | would not make that decision? |
| | | | | |
| 12:23:46 | 15 | | MR. KELLY:  Object to form. What |
| 12:23:47 | 16 | | decision? |
| | | | | |
| 12:23:49 | 17 | Q. | (BY MR. CERSKI) Would the general |
| 12:23:50 | 18 | | manager -- would the general manager make the |
| | | | | |
| 12:23:54 | 19 | | decision as to whether a contract should be reviewed |
| 12:23:57 | 20 | | by Bombardier? |
| | | | | |
| 12:23:59 | 21 | A. | No, that's not what I'm saying. |
| 12:24:Dl | 22 | Q- | Okay. |
| 12:24:03 | 23 | A. | The general manager has a certain limit of |
| | | | | |
| 12:24:07 | 24 | | authority and financial obligations. If it's beyond |
| 12:24:15 | 25 | | that he has to go back to the supervisory board and |

379295A

64

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | | |
|---|---|---|---|
| 12:24:18 | 1 | | get the approval from the supervisory board. That's |
| | | | | |
| 12:24:22 | 2 | | my understanding how the Austrian corporation works. |
| | | | | |
| 12:24:25 | 3 | Q- | Okay. But you as a vice president of |
| | | | | |
| 12:24:23 | 4 | | aircraft engines at the time -- I'm aware of that - |
| 12:24:35 | 5 | | would not go to the supervisory board, would you? |
| 12:24:38 | 6 | A. | I cannot go to the supervisory board. |
| 12:24:40 | 7 | Q. | You would go to the general manager? |
| 12:24:42 | 8 | A. | I go to the general manager. |
| 12:24:44 | 9 | Q. | And then he would go to the supervisory |
| | | | | |
| 12:24:48 | 10 | | board, if necessary? |
| 12:24:48 | 11 | A. | Correct. |

| 12:24:51 | 12 | Q. | Does Rotax receive infusions of cash from |
|---|---|---|---|
| 12:24:56 | 13 | Bombardier? | |
| 12:24:58 | 14 | A. | I don't know. |
| 12:25:00 | 15 | Q. | Is there a person at Rotax that would know |
| 12:25:02 | 16 | that? | |
| 12:25:05 | 17 | A. | Finance -- finance department. |
| 12:25:06 | 1B | 0. | Is there a vice president for finance? |
| 12:25:10 | 19 | A. | Yes. |
| 12:25:10 | 20 | Q- | And who is that person? |
| 12:25:21 | 21 | A. | At which time period are you looking? |
| 12:25:26 | 22 | 0- | Well, if it's different than the ti-me |
| 12:25:29 | 23 | period -- | well, actually, I guess it would probably |
| 12:25:32 | 24 | | be current more so than a time period. Current vice |
| 12:25:36 | 25 | | president for finance? |

379295.1

65

Josef Fuerlinger -- December 3, 2004
Examination by Mr. Cerski

| 12:25:39 | 1 | | MR. KELLY:     In terms of who do we ask |
|---|---|---|---|
| 12:25:41 | 2 | about - | |
| 12:25:42 | 3 | | Q.     (BY MR. CERSKI):     Yeah. If I was going |
| 12:25:44 | 4 | | to -- if I needed to ask someone, I would ask whoever |
| 12:25:4B | 5 | | the current person is. |
| 12:25:51 | 6 | A. | As of today? |
| 12:25:53 | 7 | Q. | Yes. |
| 12:25:54 | a | A. | Peter Oelsinger. |
| 12:25:55 | 9 | Q. | Can you spell the last name. |
| 12:25:57 | 10 | A. | 0 -- with two dots -- L-S-E-N-G-E-R (sic). |
| 12:26:15 | 11 | Q. | who owns the property that Rotax facilities |
| 12:26:18 | 12 | are on in | Austria? |
| 12:26:20 | 13 | A. | Rotax. |
| 12:26:39 | 14 | Q. | Does Rotax share a common pool of money |
| 12:26:43 | 15 | with any other Bombardier entity? | |
| 12:2G:50 | 16 | A. | This is beyond my knowledge. |
| 12:26:53 | 17 | Q. | Would the vice president for finance be the |
| 12:26:55 | 1B | person for that as well? | |
| 12:27:02 | 19 | A. | Yes. |
| 12:27:03 | 20 | Q. | How often do executives from Bombardier |
| 12:27:07 | 21 | visit Rotax? | |
| 12:27:14 | 22 | | MR. KELLY: Within the relevant time |
| 12:27:15 | 23 | | period, right? |
| 12:27:16 | 24 | | MR. CERSKI: Uh-huh, yes. |
| 12:27:37 | 25 | | THE WITNESS: You're talking about |

379295.1

66

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 12:27:39 | 1 | executives of Bombardier, Inc.? |
| 12:27:41 | 2 | Q.                    (BY MR. CERSKI): Yes. But when I refer to |
| 12:27:4S | 3 | Bombardier, Inc., Counsel have -- has told me that |
| 12:27:49 | 4 | Bombardier, Inc., applies to the executives of |
| 12:27:53 | 5 | Bombardier Recreational Products division because |
| 12:27:54 | 6 | it's **the same company.** So what I'm referring to is |
| 12:27:59 | 7 | Mr. Beaudoin at BRP or the president of Bombardier, |
| 12:28:05 | 8 | Inc. That's what I'm referring to. |
| 12:28:07 | 9 | MR. CERSKI: Do you want to - |
| 12:28:08 | 10 | MR. KELLY: No. I think within the |
| 12:28:10 | 11 | relevant time period, Bombardier Recreational |
| 12:28:15 | 12 | Products was part of Bombardier, Inc., correct? |
| 12:28:18 | 13 | (Witness nods) |
| 12:28:20 | 14 | MR. KELLY: I think that's what he |
| 12:28:21 | 15 | means and he's asking how often during that time |
| 12:28:25 | 16 | period there would be visits from Bombardier, Inc. |
| 12:28:27 | 17 | MR. CERSKI:            Yeah. |
| 12:28:29 | 18 | MR. KELLY:            At any level? |
| 12:28:30 | 19 | Q.   (BY MR. CERSKI): Yes. Well, executives |
| 12:28:33 | 20 | actually. |
| 12:28:36 | 21 | A. on a regular base by the Austrian law calls |
| 1.2:28:39 | 22 | for a shareholder meeting -- or for a supervisory |
| 12:28:44 | 23 | board meeting. By my recollection it's minimum four |
| 12:28:49 | 24 | times. And of course, this is a function of the |
| 12:28:53 | 25 | supervisory board meeting executives of Bombardier, |

379295.1

67

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 12:28:58 | 1 | Inc., as representative of the shareholder - |
| 12:29:03 | 2 | shareholder would meet in Austria. |
| 12:29:06 | 3 | Q.          Do executives of Bombardier, Inc., visit |
| 12;29:09 | 4 | the   Rotax -- visit Rotax in addition to those |
| 12:29:14 | 5 | supervisory meetings? |
| 12:29:16 | 6 | A.          Might we don't keep any records |
| 12:29:24 | 7 | who   is coming, who isn't coming. |
| 12:29:27 | 8 | Q.          I mean, do you remember them there other |
| 12:29:29 | 9 | than supervisory board days? |
| 12:30:09 | 10 | A.          As I said, it might be in addition one or |
| 12:30:15 | 11 | two   times. |
| 12:30:15 | 12 | Q-          How often do executives of Rotax visit |
| 12:30:18 | 13 | Bombardier, Inc.? |
| 12:30:21 | 14 | A.          I don't know. |
| 12:30:47 | 15 | Q.          Well, in any given year, I mean, what's the |
| 12:30:50 | 16 | average amount of times that you've visited |
| 12:30:53 | 17 | Bombardier, Inc.? |
| 12:30:55 | 18 | A.          I visit Bombardier, Inc.? |

```
1.2:30:57    19    Q.                Have you been?
12:31:43     20    A.                Not I'm recalling.
12:31:44     21    Q-                Okay. You stated earlier that you
reviewed
12:31:49     22    the   deposition that you gave in Kozial v. Bombardier.
12:31:54     23    That was held in Montreal, Canada. Did you visit
12:31:57     24    Bombardier on that visit?
12:31:58     25    A.                No.
```

379295.1

                                                                    68
                          Josef Fuerlinger - December 3, 2004
                                Examination by Mr. Cerski

```
12:31:59     1    Q-   When you say you don't know how many times
12:32:03     2    executives from Rotax visit Bombardier, Inc., can you
12:32:10     3    clarify whether executives from Rotax do or do not
12:32:14     4                              visit Bombardier, Inc.?

12:32:18     5                MR. KELLY:    Ever?
12:32:19     6                MR. CERSKI:within the time
12:32:22     7    period, at least.
12:32:24     8                MR. KELLY:  Limit -- okay.

12:32:55     9                THE WITNESS: I cannot. It's beyond
12:32:57    10    my -- my knowledge.
12:33:04    11    Q.   (BY MR. CERSKI): So your testimony is that
12:33:07    12    you don't    know whether or not executives from Rotax
12:33:10    13    visited Bombardier, Inc.?
12:33:16    14    A.   I do not the travelling planning of the
12:33:20    15    executives, so I don't know if they have been gone or
12:33:23    16    not gone,                   so I don't know.
1.2:33:36   17    Q-   Earlier today you gave me certain areas of
12:33:40    18    your business, water craft, ATV, snowmobiles,
12:33:45    19    motorcycles, industrial and aircraft.
12:33:55    20                Starting with 100 percent, can you
12:33:57    21    break down for me the division with the -- can you
12:34:04    22    assign a percentage for revenue for each of these
12:34:08    23    divisions                        in a year?
12:34:22    24    A.   In which time frame are we talking?
12:34:24    25    Q.   1.998 to 2000 -- through 2002.
```

379295.1

                                                                    69
                          Josef Fuerlinger - December 3, 2004
                                Examination by Mr. Cerski

```
12:34:30     1    A.   Well, this has been -- made varied in the
12:34:34     2    years, so  I can give you only an -- an estimate what
12:34:40     3    would be -- in, say, an average.
12:34:42     4    Q.                Okay. That's fine.
12:34:43     5    A.      Not having the details in front of me.
12:34:45     6    Q.                That's fine.
12:35:06     7    A.    The products which have been purchased by
12:35:08     8    Bombardier, Inc., containing such engines for water
12:35:18     9    craft, ATV and snowmobiles would be less than 50 -
12:35:24    10    less than        50 percent of internal for Rotax.
12:35:26    11    Q-   When you say less than 50 percent, are we
12:35:30    12    in the 40s, the 30s?
12:35:31    13    A.                Between 40 to 45, in that range.
12:35:37    14    Q.        And how about the motorcycle business?
12:36:03    15    A.    it would be around -- in the average 45 -
12:36:21    16    40 percent, 40 to 45 percent.
```

```
12:36:27    17    Q-    And industrial, the industrial engines?
12:36:33    18    A.    Very small, maybe one to two percent.
12:36:50    19    Q-    Arid the aircraft division?
12:36:52    20    A.    Would be approximately the remaining rest.
12:36:54    21    Q.    So between -- somewhere between like 10 and

12:36:58    22    20 percent of that nature?
12:36:59    23    A.    No, not at -- it would be in the magnitude
12:37:04    24    of five to six percent. That varies in the - in a
12:37:21    2S    year, so it's --
```

379295.1

70

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
12:37:25    1    Q-    Okay. So by far the two major aspects of
    Rotax's business is    its business with Bombardier,
12:37:35    3    inc., and
th the motorcycle aspect?
12:37:42    4    A.    Correct.
12:37:42    5    Q.    Okay. How many aircraft engines are sold
12:37:53    6    in a year?
12:38:02    7    A.    In an average around 5,000.
12:38:10    8    Q.    How many of those aircraft engines are sold
12:38:12    9    o Kodiak?
12:38:19    10    A.    I don't recall the exact numbers, how many
    aircraft engines Kodiak Research, Nassau, Bahamas,
has purchased    in Austria, but my guess would be 30 to
12:39:09    13    percent.
12:39:10    14    Q.    Of the 5fOOO?
12:39:12    15    A.    Yeah.
12:39:15    16    Q-    And how about Rotech?
12:39:38    17    A.    By my best recollection it would be maybe
    five to    eight percent.
12:39:48    19    Q.    And this five to eight percent, is that
12:both certified    certified on uncertified engines?
12:39:57    21    A.    would contain both.
12:40:06    22    Q.    Are you able to give me a breakdown of this
    five percent    between the certified and uncerLified?
12:40:45    24    A.    The certified market makes very small
12:40:48    25    numbers.    It's very insignificant.
```

379295.1

71

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
12:40:55    1    Q.    Well, how about of the 5,000, how many -
12:41:00    2    how    many engines on average are certified?
12:41:04    3    A.    Two percent, roughly. In a magnitude.
12:41:36    4    Q.    And how many distributors of certified

12:41:42    S    engines do you have?

12:41:46    6    A.    Sorry, sir. Can you say that again.
12:41:50    7    Q_    Sure.
12:41:51    8    (Interpreter interprets)
12:43:59    9    THE WITNESS: We make no distinction
12:42:02    10    with -- between certified and non-certified
12:42:05    11    distributor.
12:42:05    12    Q.    (BY MR. CERSKI): Well, you do as it relates
```

| | | |
|---|---|---|
| 12:42:08 | 13 | to the United States because Kodiak does uncertified |
| 12:42:14 | 14 | engines, whereas Rotech has the certified market for |
| 12:42:18 | 15 | the United States. |
| 12:42:19 | 16 | MR. KELLY: Is there a question? |
| 12:42:22 | 1.7 | Q_   (BY MR. CERSKI): Yeah. So the question is: |
| 12:42:24 | 18 | Is that the only -- with regards to the territory for |
| 12:42:25 | 19 | the United States the only distinction where you |
| 12:42:28 | 20 | actually make a difference between certified and |
| 12:42:31 | 21 | uncertified? |
| 1-2:42:32 | 22 | MR. KELLY: Objection in that it's |
| 12:42:35 | 23 | your testimony at this point that -- so i'm just |
| 12:42:39 | 24 | suggesting - |
| 12:42:40 | 25 | MR. CERSKI: That's fine. |

379295.1

72

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 12:42:42 | 1 | MR. KELLY: I'm just suggesting that |
| 12:42:42 | 2 | you ask him if      that's the base. |
| 12:42:45 | 3 | MR. CERSKI:        Sure. |
| 12:42:45 | 4 | MR. KELLY: Then you can proceed. |
| 12:42:53 | 5 | MR. CERSKI: Sir - |
| 12:42:55 | 6 | MR. KELLY: You don't have to show him |
| 12:42:56 | 7 | the contract, just ask it. |
| 12:42:59 | 8 | MR. CERSKI: Yeah, I'll ask him. |
| 12:43:02 | 9 | Q-   (BY MR. CERSKI): Does Rotech -- does Rotech |
| 12:43:08 | 10 | distribute certified engines to the United States? |
| 12:43:30 | 11 | A.   I don't know. |
| 12:43:39 | 12 | MR. CBRSKI: I'm going to mark the |
| 12:43:41 | 13 | Kodiak contract as Exhibit 20, the Rotech contract as |
| 12:43:45 | 14 | Exhibit 21. |
| 12:43:54 | 15 | For the court reporter it's |
| 12:43:56 | 16 | R-O-T-E-C-H, if you're - |
| 12:44:03 | 27 | THE COURT REPORTER: Thanks. |
| 12:44:03 | 18 | Q.   (BY MR. CERSKI): Under the definition |
| 12:44:05 | 19 | section on both of these documents there's a |
| 12:44:09 | 20 | reference    to territory, and the question is: On the |
| 12:44:36 | 21 | Rotech document it specifically says that Rotech is a |
| 12:44:39 | 22 | distributor for Canada and for the United States as |
| 12:44:41 | 23 | to certified engines, and I believe that the Kodiak |
| 12:44:46 | 24 | document territory refers to Kodiak being a |
| 12:44:50 | 2S | distributor for the United States for uncertified |

379295.1

73

Josef Puerlinger - December 3, 2004
Examination by Mr. cerski

| | | |
|---|---|---|
| 12:44:53 | 1 | engines,        I believe? |
| 12:45:10 | 2 | A.     How should I now answer your question? |
| 12:45:14 | 3 | Q.   well, my question is: You would agree with |
| 12:45:17 | 4 | me that with regard to the United States there is a |
| 12:45:19 | 5 | distinction made between certified and uncertified |
| 12:45:23 | 6 | engines with regard to Rotech and Kodiak; is that |
| 12:45:27 | 7 | correct? |
| 12:45:28 | a | A.   I can only refer to the contract, what the |
| 12:45:32 | 9 | contract is saying, and I haven't -- the contract is |
| 12:45:38 | 10 | Kodiak Research Canada, Limited, VA -- |

```
12:45:43    11                          MR. KELLY: That's the Rotech
12:45:44    12          contract.
12:4S:45    13                          MR. CERSKI: Oh, did I give him both
12:45:47    14          of those?

12:45:48       15    Q.              (BY MR. CERSKI): one's Rotech.
12:45:51       16    A.                      Sorry, I said -
12:45:52       17    Q.          Kodiak. I'm sorry. That one's Rotech.

12:45:55    18    This one's Kodiak.
12:45:58    19          A.              That Canadaolimited contract here
12:46:01    20          and the territory is
12:46:19    21                      MR. KELLY: Well, you really want him
12:46:20    22          to look at Exhibit A, don't you?
12:46:23    23                          THE WITNESS: Yeah. It's -
12:46:25    24                      MR. KELLY: The products?
1.2:46:26   25                      THE WITNESS: It's the product.
```

379295.1

```
                                                    74
                 Josef Fuerlinger - December 3, 2004
                        Examination by Mr. Cerski

12:46:27    1                       MR. CERSKI: Oh, I'm sorry. I'm not
12:46:29    2           sure. I just assumed it would be in these
contracts.
12:46:40    3                       THE WITNESS: According to the
12:46:42    4           contract, he can distribute the products which are

12:46:47    S listed in the Appendix A.

12:46:58    6                       MR. CERSKI: This is Rotech. This is
12:47:00    7           Kodiak.
12:47:00                8       THE WITNESS: And in the Kodiak

12:47:17    9    Research there is also listed the product under the
12:47:21    10   Exhibit A.
12:47:24    11       Q-  (BY MR. CERSKI): And they appear to be both
12:47:25    12   the same?
12:47:26    13       A.   And they are both the same.
12:47:28    14       0.   Okay.  Then my question is -- if you can
12:47:31    15   flip back to the front. Actually, can I have the
12:47:34    16   contract real quick.
01:01:01    17                      (Witness complies)
12:47:44    18                      MR. KELLY: This is -
12:47-.45   19       Q.   (BY MR. CERSKI): Now, in 2001, you were the
12:47:51    20   vice president for the aircraft enginesi is that

            21       correct?

12:47:52    22       A.                      That's correct.
12:47:52    23       Q- So since -- when you were vice president
12:47:55    24   this contract was entered into, why is there a

12:47:S9    2S distinction made in the territory section as it
```

379295.1

```
                                                    75
                 Josef Fuerlinger - December 3, 2004
                        Examination by Mr. Cerski

12:48:02    1              relates to the              United States?
```

12:48:04    2                    MR. KELLY: The territory section
12:48:06    3          being what section?
12:48:08    4                    MR. CERSKI: Section one definition --

12:48:10    S    or section definitions two. That's what this is.

12:48:16    6                              (Mr. Cerski indicates)
12:49:02    7              THE WITNESS: My recollection is that
12:49:03    8    because he asked for it, to get the certified market.
12:49:13    9        Q.    (BY MR. CERSKI): Does that mean that
12:49:15    10    they're -- does that mean that Kodiak and Rotech both
12:49:19    11    serve the certified market for the United States?
12:49:41    12        A.    There's no restriction on the Kodiak
12:49:51    13    Research, Limited, Nassau, Bahamas, contract.
12:49:54    14        Q.    Okay.    So that would mean that there are
12:49:56    15    two distributors who can certify engines in the
12:49:59    16    United States, at least two that we see right here?
12:50:04    17        A.    Yes.
12:50:06    18              What are Rotax's markets?
12:50:28    19              MR. KELLY: Object to the form.
12:50:35    20              THE WITNESS: Rotax sells product
12:50:37    21    ex-works   to some customers such as Bombardier, Inc.,
12:50:45    22    or BMW.
12:50:48    23        Q.    (BY MR. CERSKI): But what do you consider
12:50:50    24    your market to be? Who are you targeting?

12:SO:S4                    2S          MR. KELLY: Object to the form.

379295.1

                                                            76
                        Josef Puerlingcr - December 3, 2004
                            Examination by Mr. Cerski

12:51:06    1                    THE WITNESS: Rotax makes engines for
12:51:09    2    special applications such as in water crafts or
12:51:19    3    motorcycling or aircraft.
12:51:22    4        Q.              (BY MR. CERSKI): Okay. Let's talk

12:51:23    S    specifically right now with regard to the aircraft

12:51:27    6    engines. What are your markets for the aircraft
12:51:31    7                                              engines?

12:51:33    8                    MR. KELLY: Object to the form. What
12:51:35    9          do you mean by          "market?"
12:51:38    10                    MR. CERSKI: Market, I mean a
12:51:39    11          territory --

12:51:40    12              MR. KELLY: Do you mean a geographical
12:51:42    13          territory? Do          you mean --
12:51:44    14          MR. CERSKI: Yeah. What countries,

12:51:45    15    what areas does he consider a market from a marketing
12:51:49    16    perspective?
12:51:51    17        Q.    (BY MR. CERSKI): In your development of new
12:51:52    18    business, if you were trying to develop new business
12:51:55    19    in the aircraft section, what markets would you look
12:51:58    20    to to develop that business? So what are your
12:S2:01    21    markets? That's what I'm interested in.
12:52:04    22                    MR. KELLY: Object to the form.
12:52:06    23                    THE WITNESS: Rotax makes engines
12:52:13    24    for -- as I said before, for different applications.
12:52:17    2S    And taking the aircraft engines, Rotech has

379295.1

77

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 12:52:22 | 1 | established authorized distributors for Rotax |
| 12:52:31 | 2 | aircraft  engines worldwide which are having certain |
| 12:52:36 | 3 | defined territories where they can sell products. |
| 12:52:55 | 4 | Q-   (BY MR. CERSKI): Do the distributors - |
| 12:52:58 | 5 | does your entire distribution network, all of your |
| 12:53:01 | 6 | distributors, does it encompass **every country in the** |
| 12:53:06 | 7 | world? |
| 12:53:18 | 8 | A.   I can only speak for the Rotax aircraft |
| 12:53:21 | 9 | engine distributors. |
| 12:53:22 | 10 | Q.   O],ay.                        That's fine. |
| 12:53:24 | 11 | A.   There may be some countries where this |
| 12:S3:26 | 12 | product is not used or not -- not -- not covered, the |
| 12:S3:41 | 13 | country's not covered. |
| 12:53:44 | 14 | Q.   Are there certain countries that you feel |
| 12:53:47 | 15 | are strong territories from a marketing perspective |
| 12:53:50 | 16 | to sell engines? |
| 12:53:52 | 17 |                        MR. KELLY: Object to form. |
| 12:54:08 | 18 |                        THE WITNESS: The authorized |
| 12:54:09 | 19 | distributors are the ones who is responsible for the |
| 12:54:12 | 20 | market. |
| 12:54!12 | 21 | Q-   (BY MR. CERSKI): Okay. But Rotax is the |
| 12:54:16 | 22 | one who assigns the market to the distributor; is |
| 12:54:19 | 23 | that correct? |
| 12:54:37 | 24 | A.   Well, that's an agreement between the |
| 12:54:39 | 25 | distributor and -- and Rotax. |

379295.1

78

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 12:54:45 | 1 | Q-   No, I understand that. But who decides |
| 12:54:48 | 2 | who's going to get what territory? |
| 12:55:03 | 3 |                        MR. KELLY: I think he answered, and I |
| 12:55:04 | 4 | think you   changed the question a little bit but |
| 12:55:07 | 5 | that's --  I don't want to repeat his answer, but it |
| 12:55:09 | 6 | was the answer that he just gave. |
| 12:55:11 | 7 | Q.   (BY MR. CERSKI): Who wrote this contract? |
| 12:55:14 | 8 | A.   A lawyer. |
| 3-2:55:1-5 | 9 | Q.   Did Rotax write this contract? |
| 12:55:18 | 10 | A.   It was a lawyer hired by Rotax who wrote |
| 12:55:22 | 11 | the contract. |
| 12:55:22 | 12 | Q.   For Rotax? |
| 12:55:23 | 13 | A.   For Rotax. |
| 12:55:25 | 14 | Q.   And this area called "Territory," who |
| 12:55:29 | 15 | decided what the area was going to be? |
| 12:55:33 | 16 | A.   That's a result of the mutual discussion |
| 12:55:37 | 17 | between Rotax and the distributor. |
| 12:55:43 | 18 | Q.   Will Rotax-- strike that. I'm going to |
| 12:55:52 | 19 | give you a hypothetical. |
| 12:55:53 | 20 |                 If I wanted to become a distributor of |
| 12:55:56 | 21 | Rotax engines for the United States, could I be, |
| 12:55:58 | 22 | assuming I meet the qualifications? |
| 12:56:02 | 23 |                        MR. KELLY: Object to form. |
| 12:56:05 | 24 |                        THE WITNESS: We have a very long |
| 12:S6:21 | 25 | business relationship with Rotax Research -- |

379295.1

79

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 12:56:26 | 1 | Canada -- sorry, I **mixed the** name for it -- Kodiak |
| 12:56:31 | 2 | Research, Limited, Nassau, Bahamas, and he |
| 12:56:36 | 3 | performed -- he does a good job and so we would have |
| 12:56:43 | 4 | no reason to change the distributor. |
| 12:56:52 | 5 | Q.   (BY MR. CERSKV: And the contract states |
| 12:56:54 | 6 | that the   distributor will be -- the sole distributor |
| 12:56:57 | 7 | in that territory unless Rotax -- unless Rotax sees |
| 12:57:06 | 8 | that there's a need for a second distributor; is that |
| 12:57:09 | 9 | correct? |
| 12:57:13 | 10 | MR. KELLY: Object to the form. You |
| 12:57:16 | 11 | can answer. |
| 12:57:19 | 12 | THE WITNESS: As I said, we are |
| 12:57:21 | 13 | satisfied with the performance of our authorized |
| 12:57:25 | 14 | distributor for Rotax aircraft engines, Kodiak |
| 12:57:29 | 15 | Research, Limited; and so, therefore, we did not |
| 12:57:34 | 16 | exercise   our reserved rights here of the contract to |
| 12:57:38 | 17 | establish a second distributor. |
| 12:57:47 | 18 | Q.   (BY MR. CERSKI): The distributors -- well, |
| 12:57:48 | 19 | strike that. |
| 12:57:50 | 20 | The idea of the distributors is to |
| 12:57:52 | 21 | serve certain markets; is that correct? |
| 12:58:06 | 22 | A.   Whatever you mean under "serve," that's the |
| 12:58:09 | 23 | meaning of a distributor in a broader sense. |
| 12:58:11 | 24 | Q-   And did Rotax develop this distribution |
| 12:58:15 | 25 | network? |

379295.1

80

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 12:58:21 | 1 | MR. KELLY: Object to the form. |
| 12:59:05 | 2 | THE WITNESS: I have difficulties to |
| 12:59:06 | 3 | understand the intent of the question. |
| 12:59:09 | 4 | THE INTERPRETER: Ask it in |
| 12:59:10 | 5 | German? Do you know what it means? |
| 12:59:16 | 6 | (Translator and witness confer in |
| 12:59:19 | 7 | German) |
| 12:59:19 | 8 | THE INTERPRETER: Mr. Fuerlinger asked |
| 12:S9:29 | 9 | what it means, what the question means, but doesn't |
| 12:59:33 | 10 | understand the intention behind the question. |
| 12:59:36 | 11 | Q.   (BY MR. CERSKI): All I simply want to know |
| 12:S9:40 | 12 | is who --     well, let me ask it this way: Was it |
| 12:S9:44 | 13 | Rotax's decision to establish a distribution network |
| 12:59:49 | 14 | of distributors? |
| 12:59:52 | 15 | A.   Yes. |
| 13:00:03 | 16 | Q-   And Rotax does not have to grant anyone an |
| 13:00:12 | 17 | authorized distributorship? |
| 13:00:18 | 18 | MR. KELLY: ()uestion? |
| 13:00:19 | 19 | Q.   (BY MR. CERSKI): Is that correct? |
| 13:00:22 | 20 | A.   That's correct. |
| 1-3-00:26 | 21 | Q-   Are Rotax engines available for purchase in |
| 13:00:29 | 22 | the   United States? |
| 13:01:18 | 23 | A.   Yes. |
| 13:01:18 | 24 | Q.   Do you know where they're available for |
| 13:01:29 | 25 | purchase? |

379295.1

                                                                    81

                         Josef Fuerlinger - December 3, 2004
                               Examination by Mr. Cerski

13:01:32              1              THE INTERPRETER: where?"
13:01:34              2              (Interpreter interprets, and
witness
13:02:10              3              confers with interpreter)
13:02:12              4              THE INTERPRETER: has two

13:02:14      S     meanings. What is the meaning of it?

13:02:17              6              THE WITNESS: meaning where is the
13:02:20              7              location, geographical location?

13:02:22              8              MR. KELLY: I understand what the
13:02:22              9              problem is.
13:02:23             10              MR. CERSKI: And I think I may,
13:02:25             11              too.
13:02:26             12              MR. KELLY: really not a question

13:02:28             13 of     can you walk into Cleveland and get one.
13:02:32             14 Anyhow -
13:02:33             15              MR. CERSKI: Right.
13:02:37             16      Q-   (BY MR. CERSK: Kodiak has dealers in the
13:02:39      United States;                      is that correct?
13:02:41             18      A.   Kodiak has author.ized service centers.
13:02:46             19      Q-   Okay.    And the term "authorized service
centers," is that the same term and meaning as what's
referred to in the contract as a "dealer network?"
13:03:02             22      A.   I would -- from riy understanding authorized
service center of Kodiak stands for a dealer.
13:03:16             24      Q.   Okay.
13:03:16             25      A.   That's my definition.

       379295.1

                                                                    82

                         Josef Fuerlinger - December 3, 2004
                               Examination by Mr. Cerski

                     Q-     Okay. And then the -- the service centers

13:03:25              2   that are in the United States, are they the locations
13:03:30              3   where Rotax engines are available for purchase in the
13:03:38              4   United States?
13-03:39              5      A.                     Might be. Yes.
13:03:48              6      Q.                          Okay.

13:03:49              7              MR. KELLY: I think the problem is
13:03;50              8              location. Off            the record.
              Or keep it on the record.

13:03:54              9   Location as you walk into a store and buy one, it's
13:03:58             10   kind of beside the point of how one goes about
13:04:03             11   purchasing one of these. Location, store, you know.
13:04:07             12              MR. CERSKI: I see what you're saying.
13:04:11             13   As opposed to calling them up or e-mailing or
13:04:13             14   whatever.
13:04:14             15              MR. KELLY: Right.
13:04:16             16      Q.   (BY MR. CERSKI): Are the service centers
1-3:04:19            17   the mechanism by where someone in the United States
13:04:24             18   would purchase a Rotax engine?

```
13:04:30     19        A.    Could be one area where an end user may or
13:05:15     20    may not purchase an engine.
13:05:19     21        Q-    Are there other areas where they could
13:05:23     22    purchase aircraft engines?
13:05:25     23        A.    Might be. It could be purchase engines
13:05:43     24    outside of the U.S.
13:05:45     25        Q.    But inside the U.S.?
```

379295.1

Josef Fuerlinger - December 3, 2004
                 Examination by Mr. Cerski

13:13: 05:53 13:05:53 13 : 05:57 13 :05 :5913:05:53 13 : 05:57 13 :05 :59 13 OG: 00 13 06 : 03 13 06:07 13 06: 10 13 06 10 13 061 06:2 0 1306:2 0 13 06: 2 5 13 06 31 13 06 33 13 06 3 8 1306:2 0 13 06: 2 5 13 06 31 13 06 33 13 06 3 8 13 06 :45 13 06: 4 8 13 0 6: 55 3.3 0 0 7 16

379295.1

4 S 6 7 8 9 10 11 12

13 14 15 16 17 18 19 20 21 22 23 24 2S

A.

Q-

          I don't know.

          Could the -- could a United States citizen call up Rotax and purchase an engine?

     A.        No.

     Q-     They have to go through the distributor; is that correct?

          Rotax sells only engines to the authorized distributor.

     Q.     So if you want to purchase a new engine from Rotax, you have to go through one of the authorized distributors, right?

          Correct.

     Q.     So if the authorized distributors set up a dealer network in the United States, then you would need to go to the dealers to get the engine from Kodiak to get it from Rotax; is that correct?

     A. Rotax has no control over how authorized distributors set up his distribution network within his given territory.

     Q.     Other than what's specifically articulated in the contract?

     A.

     Q.

          As defined in the contract.

          Okay.     Other than aircraft engines, are are Rotax engines incorporated into products that are sold in the United States?

63

84

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 13:07:22 | 1 | A.   Rotax does not sell any products into the |
| 13:07:37 | 2 | United States. |
| 13:07:38 | 3 | Q-   No, I understand that. |
| 13:07:39 | 4 | Are Rotax engines incorporated into |
| 13-.07-42 | 5 | products that are sold in the United States? |
| 13:08:11 | 6 | THE INTERPRETER: Do you want me to |
| 13:08:12 | 7 | translate                              the question? |
| 13:08:14 | 8 | THE WITNESS; No, no. I - |
| 13:08:18 | 9 | THE INTERPRETER: You're thinking? |
| 13:08:20 | 10 | THE WITNESS: I'm searching for the |
| 13:08:21 | 11 | right answer. |
| 13:08:46 | 12 | Yes, it's possible there is a vroduct |
| 13:08:53 | 13 | containing a Rotax engine might be in the U.S. |
| 13:08:56 | 14 | Q-   (BY MR. CERSKI): Is it more than just |
| 13:08:57 | 15 | possible? I mean, does Rotax have knowledge that |
| 13:09:01 | 16 | these engines are being put into products that are |
| 13:09:04 | 17 | sold in the United States? |
| 13:09:06 | 18 | A.   As I said before, Rotax is not involved in |
| 13:09:34 | 19 | the marketing -- market of products. |
| 13:09:46 | 20 | Q.   So are you saying once you leave the |
| 13:09:49 | 21 | factory you don't know where they go? |
| 13:09:S2 | 22 | A.   We have no control over where these |
| 13:09:55 | 23 | products may going to end up. |
| 13:09:59 | 24 | Q.   Does Rotax have interest as to whether or |
| 13:10:03 | 25 | not they're being sold in the United states? |

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

THE INTERPRETER: Sorry to interrupt,

| | | |
|---|---|---|
| 13:10:39 | 2 | but interest, do you mean very - |
| 13:10:42 | 3 | MR. CERSKI: Concern. |
| 13:10:43 | 4 | THE INTERPRETER: -- very needs? So |
| 13:10:46 | 5 | not only financial interest but interest? |
| 13:10:48 | 6 | MR. CERSKI:     Right. |
| 13:10:52 | 7 | (Interpreter interprets, and |
| 13:10:53 | 8 | interpreter and witness confer) |
| 13:11:03 | 9 | THE WITNESS: The distribution of the |
| 13:11:05 | 10 | products is the responsibility of our authorized |
| 13:11:14 | 11 | distribuLors or - |
| 13:11:18 | 12 | Q.   (BY MR. CERSKI): Well, I'm not just talking |
| 13:11:20 | 13 | about aircraft engines. |

| 13:11:45 | 14 | A. | we have a general interest in -- |

| 13:11:46 | 15 | undersLanding where it says product -- our product is |
| 13:11:59 | 16 | going to be used in --- in -- in which application. |
| 13:12:17 | 17 | If you don't mind, I would like to make a break. |
| 13:12:21 | 18 | MR. CERSK I: Sure. |
| 13:12:21 | 19 | (Recess taken) |

| 13:12:21 | 20 | Q- | (BY MR. CERSKI)'m going to try and |
| 13:34:45 | 21 | shortcut some of these things if I can- |
| 13:34:48 | 22 | Would you agree that the financial |

| 13:34:50 | 23 | success of Rotax depends upon the success of the |
| 13:34:57 | 24 | products that Bombardier Recreational division sells? |
| 13:35:23 | 25 | (Witness confers with interpreter, and |

379295.1

379295.1

86

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 1-3:35:23 | 1 | interpreter interprets) |
| 13:35:47 | 2 | THE WITNESS: Yes. |
| 13:35:47 | 3 | Q.   (BY MR. CERSKI): With regard to Bombardier |
| 13:36:22 | 4 | Recreational Products Divisions products -- the ATVs, |
| 13:36:25 | 5 | Ski-Doos, the water craft -- does Rotax recognize the |
| 13:36:32 | 6 | United States as a major market for those products? |
| 13:36:45 | 7 | A.   As I said before, we don't -- we are not |
| 13:36:53 | 8 | involved   in the distribution of such product as |
| 13:36:56 | 9 | mentioned in the question, but we see it as a |
| 13:37:07 | 10 | potential market. |
| 13:37:08 | 11 | Q.   Does Rotech develop specific engines for |
| 13:37:13 | 12 | use in the United States? |
| 13:37:15 | 13 | A.   No. |
| 13:37:19 | 14 | Q.   Does Rotax develop engines to comply with |
| 13:37:25 | 15 | United States environmental laws? |
| 13:37:40 | 16 | A.   We develop engines or make engines based on |
| 13:37:45 | 17 | the customer's request, and if this includes the |
| 13:37:51 | 18 | specification of the environmental laws, what you |
| 13:37:56 | 19 | ask, we would fulfill the specification. |
| 13:37:59 | 20 | Q.   And has Bombardier requested you to make |
| 13:38:01 | 21 | engines compliant with U.S. environmental laws? |
| 13:38:08 | 22 | MR. KELLY: Object to the form. You |
| 13:38:10 | 23 | can answer. |
| 13:38:14 | 24 | Q.   (BY MR. CERSKI): Bombardier as a customer. |
| 13:38:33 | 25 | A.   To the fact that I'm not involved in the |

379295.1

379295.1

87

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
13:38:40   1   in the business with the customer, Bombardier, Inc.,
13:38:48   2   1 don't know.
13:40:11   3              MR. CERSKI: I'm trying to think of a
13:40:12   4   shortcut to go through some of these things rather
13:40:19   5   than go through them. I apologize. So just bear
13:40:25   6   with me.
13:40:28   7              MR. KELLY: Shortcuts are good.
13:41:17   8              (Discussion off the record)
1.3:41:58  9      Q.  (BY MR. CERSKI): Do you believe the demand
13:42:00  10   for Rotax engines by your customers would be at the
13:42:05  11   level it is today without the United States as a
13:42:09  12   market?
13:42:11  13              MR. KELLY: Object to the form.
13:42:31  14              THE WITNESS: This is a very
13:42:32  15   hypothetical and speculative question. I can't
13:42:40  16   answer this question.
13:42:41  17      Q.  (BY MR. CERSKV: Do you know -- I can't
13:42:48  28   find an answer myself.
13:42:50  19              But Rotax does know where the majority
13:42:52  20   of Bombardier's products end up that contain Rotax
13:43:00  21   engines, do they not?
13:43:12  22      A.  As I said before, tor the -- our customers
13:43:31  23   such as Bombardier, Inc., are -- they are the ones
13:43:35  24   responsible for the product which going to be
13:43:42  25   distributed through its distribution network. We
```

379295.1

379295.1

88

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
13:43:47   1   don't have any information -- or at least wc don't
13:43:53   2   have any information where it's specific defining us
13:43:59   3   exactly where the product goes.
13:44:08   4      Q-   okay. And when you say you don't have any
13:44:17   5   specific information, are you referring to all of
13:44:19   6   your customers, or are you just referring to
13:44:22   7   Bombardier, Inc.?
13:44:23   8      A.  All our customers.
13:44:24   9      Q.  And does that include Bombardier?
13:44:26  10      A.  Yes.
13:44:36  11      Q.  would it surprise you that the Bombardier
13:44:43  12   members of the supervisory board informed Rotax -
13:44:49  13   and I can show you these documents, but I'll ask this
13:44:54  14   question first.
13:44:55  15              Would it surprise you that the
13:44:58  16   Bombardier members of the supervisory board informed
13:45:00  17   Rotax, for example, that the Sea-Doo market is
13:45:10  18   75 percent in the United States?
13:45:13  19              MR. KELLY: Object to the form.
13:45:29  20              THE WITNESS: Well, I -- I didn't see
13:45:30  21   the documents, so I can only take this information
13:45:40  22   from you.   It's a question what is the definition of
13:45:43  23   the market and which area are you in, and that's the
13:45:47  24   percentage which goes with this market. What is the
13:4S:52  25   relevant market is what -- what is the discussion
```

379295.1

NAT DOUGET COURT & VTDED REPORTERS
1-800-259-9900

379295A

89

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 13:45:54 | 1 | about. |
| 13:45:59 | 2 | Q. (BY MR. CERSKI): Okay. Let me - |
| 1.3:46:13 | 3 | (Interpreter and witness confer) |
| 13:46:29 | 4 | Q. (BY MR. CERSKI): All right. I'm going to |
| 13:46:31 | 5 | get off of this for right now. I will go back |
| 13:46:35 | 6 | through it if we have time. And I want to go through |
| 13:46:41 | 7 | those documents with you, but I don't think that's |
| 13:46:44 | 8 | really necessary, so let's move on. |
| 17:57:23 | 9 | (Discussion off the record) |
| 13:47:02 | 10 | Q. (BY MR. CERSKI): Fuerlinger 22, which is a |
| 13:47:04 | 11 | type certificate data sheet from the FAA with regard |
| 1.3:47:08 | 12 | to the 9/14 engine. That's a type certificate data |
| 13:47:26 | 13 | sheet from the United States Federal Aviation |
| 13:47:29 | 14 | Administration that I will represent to you I printed |
| 13:47:33 | 15 | off of their website, and if you'll notice it says |
| 13:47:39 | 16 | that the type certificate holder is Rotax for the |
| 13:47:42 | 17 | 9/14 engine. |
| 13:47:46 | 18 | My question for you is: Why does |
| 13:47:51 | 19 | Rotax get -- why did Rotax get this engine certified |
| 13:47:56 | 20 | in the United States? |
| 13:48:05 | 22 | (Witness reads document) |
| 13:48:18 | 22 | THE WITNESS: At the time when we |
| 13:48:20 | 23 | applied for the type certification of the Austrian |
| 13:48:27 | 24 | type certificate by the Austrian National authority, |
| 13:48:35 | 25 | we asked also for a validation of the type -- |

379295.1

90

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 13:48:39 | 1 | Austriantype certificate in other countries, such as |
| 13:48:48 | 2 | the FAA. |
| 13:48:49 | 3 | Q. (BY MR. CERSKI): With the intention of |
| 13:48:51 | 4 | being able to have the engines used in, for example, |
| 13:48:56 | 5 | the United States? |
| 13:49:03 | 6 | A. The intention was to have this engine type |
| 13:49:10 | 7 | certificated. It means not necessarily that the |
| 13:49:12 | 8 | engine would be used in the United States. |
| 13:49:16 | 9 | Q. But it cannot be used in the United States |
| 13:49:20 | 10 | as a certified engine without it being certified; is |
| 13:49:23 | 11 | that correct? |
| 13:49:32 | 12 | A. That's a question of which standard the |
| 13:49:3S | 13 | aircraft manufacturers with a product is for sale. |
| 13:49:41 | 14 | Q. So if it's not for an experimental |
| 13:49:45 | 15 | aircraft, you would need a certificated engine; is |
| 13:49:50 | 16 | that right? |
| 1,3:49:53 | 17 | MR. KELLY: Object to the form. |
| 13:49:56 | 18 | Q. (BY MR. CERSKI): Well, let me ask it this |
| 13:49:59 | 19 | way: What products use a 9/14 certified engine? |
| 13:50:23 | 20 | A. I don't recall. |
| 13:5D:23 | 21 | Q. Okay. |
| 13:50:43 | 22 | MR. KELLY: Did you mean type of |

13:50:44    23         product or --
13:50:46               24         MR. CERSKI:        Yeah.
13:50:47               25         MR. KELLY: the name of a

379295.1

91

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

13:50:49    1          particular?
13:50:49    2                         MR. CERSKI: Well, I mean, I can think
13:50:51    3          of one Just off the top of my head. Is it Diamond
13:50:56    4          Aviation or something to that effect?
13:50:59    5                         MR. KELLY: I don't know if he might

13:51:01    6          be able to answer your question in terms of types of
13:51:02    7          products.                         I don't know.
13:51:04    8          Q-        (BY MR. CERSKI): Well, let's put it this
13:51:06    9          way:                         If someone is required to have a type

13:51:08    10                         certificated engine in an aerial aircraft, the only

13:51:12    11         way they can use the 9/14 is if Rotax obtained a type
13:51:16    12         certificate.
13:51:18    13                         MR. KELLY: Question?

13:51:20    14    Q.         (BY MR. CERSKI): Is that correct?

13:51:22    15    A.          Again, it depends which standard the

13:51:26    16         aircraft manufacturer wants to use for his products.
13:51:29    17         There's different standards out where he may use an
13:51:38    18         engine in a certified aircraft where not is required
13:51:44    19         to have a certified engine. That's up to the
13:51:51    20         aircraft manufacturer to choose which standards he
13:51:54    21         wants to comply. Based on that he has to choose
13:51:57    22         which engines's certification level is required.
13:52:09    23         Q.                         Let's break it down this way: There's an
13:52:15    24         ultralight market and a certified market for aircraft
13:52:18    25         engines; is that right?

379295.1

92

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

13:52:20    1          A.                         There's an ultralight market. That means
13:52:32    2          an experimental market.
13:52:32    3          Q.                         So experimental and certified, they're the
13:52:36    4          two    types                         of markets for these **aircraft engines?**
13:52:39    5          A.                         Just basically in general terms the two
13:52:42    6          definition of the two markets.

13:52:44    7          Q.                         Okay. And if Rotax wants to serve the

13:52:49    8                         certified market in the United States, do they have

| 13:52:53 | 9 | to obtain a type certificate from the FAA? |
| 13:53:00 | 10 | MR. KELLY: Object to the form. |
| 13:53:03 | 11 | THE WITNESS: As I said before, if |
| 13:53:11 | 12 | someone -- an aircraft manufacturer would make an |
| 13.-S3:14 | 13 | aircraft, he has to choose which standard. Now, |
| 13:53:21 | 14 | based on this, he has to choose the right combination |
| 13:53:24 | 15 | of the components such of an engine. |
| 13:53:29 | 16 | Q.     (BY MR. CERSKI) I'm not talking about |
| 13:53:31 | 17 | an aircraft manufacturer at this point. I'm just |
| 13:53:33 | 18 | talking in a broad sense that an aircraft |
| 13:53:36 | 19 | manufacturer that decides they want to put a |
| 13:53:39 | 20 | certified engine in their aircraft; that as a market |
| 13:53:41 | 21 | or the customer who wants to buy a certified engine. |
| 13:53:45 | 22 | If you're trying to sell engines under |
| 13:53:48 | 23 | the term "certified," they would have to have a type |
| 13:53:52 | 24 | certificate; is that correct? |
| 13:S3:56 | 25 | MR. KELLY: Object to form. |

379295.1

93

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 13:53:59 | 1 | Q. (BY MR. CERSKV: In the United States. |
| 13:54:00 | 2 | MR. KELLY: Does that mean that in |
| 13:54:01 | 3 | order to sell a certified engine, the engine has to |
| 13:54:04 | 4 | be certified?    Is this -- tbac's really what the |
| 13:54:08 | 5 | question sounds like to me. |
| 13:54:10 | 6 | MR. CERSKI: Well, what I'm trying to |
| 13:54:11 | 7 | establish is is that -- I'm trying to establish the |
| 13:54:11 | 8 | reason why they got the engine type certificated, |
| 13:54:16 | 9 | which was, I believe, to serve the certified market; |
| 13:54:19 | 10 | but I'm not getting that -- I'm not getting that from |
| 13:54:23 | 11 | the witness, at least not from what I understand. |
| 1-3:S4:26 | 12 | MR. KELLY: what: I'm getting is that |
| 13:S4:28 | 13 | he -- if they developed an engine that was certified |
| 13:54:31 | 14 | it was to serve the needs of their customer who wants |
| 13:54:34 | 15 | to put a certified engine in an aircraft. |
| 13:54:37 | 16 | MR. CERSKI: That's not what I've |
| 13:54:38 | 17 | heard him say, but - |
| 13:54:41 | 18 | MR. KELLY: Maybe not. I don't know. |
| 13:54:43 | 19 | But it seems to me he's giving about the same - |
| 13:54:47 | 20 | MR. CERSKI: well, let me just get - |
| 13:54:47 | 21 | MR. KELLY: -- pretty much the same |
| 13:54:48 | 22 | answer three times now. |
| 13:54:49 | 23 | MR. CERSKI: But it has to do with an |
| 13:54:52 | 24 | aircraft manufacturer chooses to put one in or |
| 13:54:54 | 25 | doesn't choose to put one in. It doesn't -- |

379295.1

94

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
13:54:58    1                    MR. KELLY: He's talking about meeting
13:55:00    2        his customer's                       needs.
13:55:04    3            THE INTERPRETER: That's what he said
13:55:07    4        at the beginning.
13:SS:09    5                 (Interpreter and witness confer in
13:55:10    6                                          German)
13:55:12    7                           THE WITNESS: Yeah.
13:5S:13    8            THE INTERPRETER: At the beginning he
1,3:55:14   9        said that they                    produce -
13:55:18   10            MR. CERSKI: Well, you know what, you
13:55:19   11        read it to me.
13:SS:21   12                    MR. KELLY: It's back a ways now.

13:55:2S   13                 (Interpreter and witness confer in
13:55:26   14                                          German)
13:55:27   15             (Discussion off the record, and the
13:S5:27   16                 record was read as requested)
13:56:39   17                    MR. CERSKI: Is it before that? I
13:56:40   18        don't think -
13:56:40   19            MR. KELLY: I think it's the same

13:56:40   20   thing.    Like I said, I think he said the same thing
13:5G:42   21   about three or four times now. That's what he means.
13:56:46   22                    MR. CERSKI: That's your
13:56:48   23   interpretation.
13:57:04   24       Q.    (BY MR. CERSKI): Let me try to ask it this
13:57:07   25   way:    When Rotax has an engine certified by the
```

379295A

```
                                                         95
                    Josef Fuerlinger - December 3, 2004
                          Examination by Mr. Cerski

13:57:12    1        FAA -
13:57:29    2                    MR. KELLY: Chris, off the record for
13:57:31    3        a minute?
13:57:32    4                           MR. CERSKI: Yeah.
13:57:33    5                     (Discussion off the record)

13:57:48    6       Q.               (BY MR. CERSKI) certificate,
13:57:49    7   sir, is for a 9/14 engine and it says that the type
13:57:53    8   certificate holder is Bombardier-Rotax. Does that
13:57:59    9   mean that          the 9/14 is certified by the FAA?
13:58:09   10       A.        That means the original Austrian type
13:58:15   11   certificate of this engine has been validated by the
13:58:21   12   FAA.
13:58:23   13       Q-    Did you perform endurance tests pursuant to
13:58:28   14   FAR -- FAA standards or regulations to obtain this
13:58:34   15   type certificate?

13:58:49   IG       A.    Yes.
13:58:50   17                    MR. KELLY: Object to the form. Go
13:58:51   18      ahead.
13:58:54   19                           THE WITNESS: Yes.

13:58:54   20       Q.               (BY MR. CERSKI) greater than

13:58:56   21   the   typical endurance tests that are required by the
13:59:02   22   Austrian authorities?
13:59:05   23       A.                                            No.
13:59:05   24       Q-   Is there a certain hour requirement for an
13:59:08   25   endurance          test by the Austrian authorities?
```

379295.1

96

Josef Fuerlinger - December 3, 2004
Examination by Mr. Carski

| 13:59:12 | 1 | A. | Yes. |
| 13:59:12 | 2 | Q. | And what is that requirement? |

13:59:18    3    A. Just depends on the standard of the engine,
13:59:21    4    what the applicant is asking for.
13:59:24    5    Q-        Okay. What about for this engine?
13:59:29    6    A.        There is 150 hours endurance test. And
13:59:35    7    certain other components test is required.
13:59:37    8    Q. And do you know what the endurance test is
13:59:41    9    pursuant to the federal aviation regulations for the
13:S9:43    10   FAA?
13:59:44    11   A.                                              Same.

13:59:48    12   Q. Okay. Have you visited the FAA in
13:59:53    13   Massachusetts? Not necessarily with regard to this
14:00:01    14                                          engine, but --

14:00:02    15   A. In this given time frame, I don't recall.
14:00:06    16   Given time frame, I mean --

14:00:08    17   Q.  1998 to 2000?
14:00:10    18   A.  Yeah.
14:00:11,   19   Q.  Two.        Who is Rotax's FAA representative?
14-.00.19   20                   MR. KELLY:Object to the form.
14:00:23    21   Q.  (BY MR. CERSKI):Does Rotax have an FAA

14:00:26    22   reiDresentative?
14:00:27    23   A.                                              No.
14:00:27    24   Q- Are you familiar with the name John Fisher?
14:00:35    25   A.                          I heard the name.

379295.1

97

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

14;00:36    1    Q-    Do you know who he is?
14:00:38    2    A.    If I recall it right, it was much prior to
14:01:10    3    this time    frame, what we're talking. It was with the
14:01:29    4    FAA, but I don't know which title or ranking it was.
14:01:34    5    Q.    Has the FAA ever asked you for information
14:01:37    6    to publish any airworthiness directive?
14:01:46    7                   THE INTERPRETER: Publish what?
14:01:50    8    Q.   (BY MR. CERSKI): Airworthiness directive.
14:01:53    9    A.    To the fact that the original of the type
14:01:55    10   certificate of the Austrian -- is issued in Austria
14:02:00    11   with the Austrian authorities is the one who is the
14:02:05    12   responsible authority for the products which are
14:02:08    13   certified    by Rotax. By my best knowledge I'm not
14:02:24    14   aware that the FAA has issued a type certificate -
14:02:36    15   sorry, I'm -- worthy?
14:02:41    16   Q.    Airworthiness directive.
14:02:44    17   A.    They may have done such based to the fact
14:02:46    1.8  that the Austrian has prior to them issued one.
14:02:49    19   Q.    Okay.    In your role as vice president of
14:03:00    20   aircraft engines for Rotax, have you ever had either
14:03:04    21   vcrbal or    written correspondence with the FAA?
14:03:21    22   A.    I don't recall. We had some -- we had some
14:03:50    23   information such as a service manual and a manual -
14:04:00    24   operator's manual.
14:04:02    25   Q.    I may --

379295.1

98

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 14:04:05 | 1 | A.   it may also go to different authorities |
| 14:04:08 | 2 | worldwide              including the FAA. |
| 14:04:10 | 3 | Q.   And is that this list here? |
| 14:04:12 | 4 | MR. CERSKI:  I'll mark that as |
| 14:04:13 | 5 | Fuerlinger -- 23? |
| 14:04:21 | 6 | MR. KELLY:  You can't ask her. |
| 14:04:24 | 7 | THE INTERPRETER:   Yes, 23. |
| 14:04:26 | 8 | MR. KELLY:  I'm tying you to more |
| 14:04:27 | 9 | of my depositions. |
| 14:04:30 | 10 | (Discussion off the record) |
| 14:04:35 | 11 | Q.   (BY MR. CERSKI)  this list, the -- so |
| 14:04:48 | 12 | the service manual and certain other service |
| 14:04:50 | 13 | publications I got in Rotax's production, a stack of |
| 14:04:57 | 14 | documents   that were service-related documents that |
| 14:04:59 | 15 | went to the distributors, would they also be sent via |
| 14:05:03 | 16 | this list             to the FAA? |
| 14:05:05 | 17 | They were addressed to the |
| 14:05:07 | 18 | distribution partners  believe at the time, but I'm |
| 14:05:12 | 19 | just curious if the service letter that was attached |
| 14:05:15 | 20 | to those went -- would go as well? |
| 14:05:21 | 21 | A. No. That's two different lists. |
| 14:05:23 | 22 | Q_   okay.Does Rotax send -- well, actually, |
| 14:05:32 | 23 | strike that. |
| 14:05:33 | 24 | What type of -- what's the name of |
| 14:05:35 | 25 | Rotax's service information documents? In the |

United

379295.1

99

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 14:05:43 | 1 | States -- let me give you - |
| 14:05:45 | 2 | MR. KELLY: An example. |
| 14:05:47 | 3 | Q.   (BY MR. CERSKI): -- an example. |
| 14:05:47 | 4 | In the United States manufacturers |
| 14:05:48 | 5 | will send out service letters or -- not airworthiness |
| 14:05:55 | 6 | directives -- service bullctins and then the FAA puts |
| 14:05:59 | 7 | out airworthiness directives. |
| 14:06:02 | 8 | What does Rotax call the information |
| 14:06:04 | 9 | that they put out with regard to technical aspects of |
| 14:06:07 | 10 | their engines? |
| 14:06:08 | 11 | MR. KELLY: Show him one. Right here. |
| 14:06:10 | 12 | MR. CERSKI: Oh. |
| 14:06:15 | 13 | (Interpreter and witness confer in |
| 14:06:27 | 14 | German) |
| 14:06:25 | 15 | THE INTERPRETER: He can answer the |
| 14:06:27 | 16 | question, he said. |
| 14:06:27 | 17 | Q.   (BY MR. CERSKI): Oh, you can? Go ahead. |
| 14:06:30 | 18 | A.   There has been some name changes, how the |
| 14:06:33 | 19 | definition of such a document should be named -- |
| 14:06:36 | 20 | Q. Okay. |
| 14:06:38 | 21 | A. -- based on the certain authority change in |

```
14:06:42    22  Europe.
14:06:42    23      Q.                              Okay. And -
14!06:46    24      A. But in similar it would be in principle the

14:06:51    25  same name as you menLioned beEore.
```

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
14:06:53    1       Q.           Okay. So service bulletins or service
14:06:56    2   letters?
14:06:56    3       A.                    Service informations or service
14:06:59    4   instructions and technical bulletins.
14:07:08    5       Q.           And does the FAA receive these documents
14:07:16    6   every time that Rotax issues one with regard to a
14:07:19    7   certified                                          engine?
14:07:45    8       A.       If it's concerning a certified engine,
14:07:52    9   every authority which is listed would get the
14:07:56    10  information at the same time.
14:07:57    11      Q-      Okay. Are you familiar with the United
14:08:06    12  States organization called the National
14:08:09    13  Transportation Safety Board, otherwise NTSB?
14:08:13    14      A.                                            Yes.
14:08:13    15      Q.      Has Rotax ever been invited by the NTSB to
14:08:18    16  an accident investigation?
14:08:20    17      A.                                            No.
14:08:30    18      Q-      Has Rotax participated in an investigation
14:08:32    19  of accidents?
14:08:33    2D      A.            Invest -- accident investigation
14:08:57    21  normally -- well, not normally -- are carried out
14:09:02    22  by -- by the authorities.
14:09:03    23      Q.                                      Okay.
14:09:04    24      A.   And in this case the authorities decided to
14:09:10    25  invite Lhe relevant people which then they need to
```

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
14:09:16    1   have.
14,09:17    2       Q.   And in the Kozial v. Bombardier
14:09:30    3   investigation, did Rotax get invited to that
14:09:35    4   investigation by the NTSB?
14:09:37    5       A.   No.
14:09:37    6       Q.   Mr. Tucker from Kodiak participated in that
14:09:41    7   investigation and -- and as Rotax; does that -
14:09:49    8                       THE INTERPRETER: AS?
14:09:50    9                       MR. CERSKI: As Rotax.
14:09:51    10              THE INTERPRETER: Mr. Tucker from
14:09:53    11  Kodiak participates as?
14:09:S5    12                  MR. CERSKI: In that investigation.
14:09:56    13                  THE INTERPRETER: Uh-huh.
14:09:58    14      Q.   (BY MR. CERSKI): Do you know how he got

14:10:DO    15 invited to that investigation?

14:10:12    16      A.   No.
14:10:35    17      Q.   Do you have -- does Rotax know how many
14:10:38    18  engines from Kodiak, sold by Kodiak, end up in the
14:10:42    19  United States?
```

| 14:10:42 | 20 | A~ No. |
| 14:10:45 | 21 | Does Rotax track the sales of Kodiak and |
| 14:10:51 | 22 | Rotax -- in Rotech, I should say? |
| 14:10:56 | 23 | MR. KELLY: ObjecL to the form as to |
| 14:10:58 | 24 | what you mean by "track." |
| 14:10:S9 | 25 | MR. CERSKI: Do they monitor. |

379295.1

102

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 14:11:02 | 1 | THE WITNESS: know by the end of |
| 14:11:17 | 2 | the year they turn over -- how many volumes a |
| 14:11:29 | 3 | distributor has -- authorized distributor of Rotax |
| 14:11:32 | 4 | engines has been purchased. |
| 14:11:34 | 5 | Q. (BY MR. CERSKI): And the distribution |
| 14:11:35 | 6 | agreement for both Rotech and Kodiak provide that |
| 14:11:40 | 7 | every year Rotax and the distributor will come up |
| 14:11:44 | 8 | with a minimum amount of engines that the distributor |
| 14:11:47 | 9 | has to sell. That's correct, right? You can look at |
| 14:11:52 | 10 | the documents. |
| 14:11:53 | 11 | A. Yeah, that's correct. There is a - |
| 14:11:56 | 12 | Q. Minimum sales requirement? |
| 14:11:58 | 13 | A. -- minimum sales requirement. |
| 14:12:01 | 14 | Q. And how do you determine the minimum sales |
| 14:12:07 | 15 | from year to year? |
| 14:12:40 | 1G | A. There is defined in the language here of |
| 14:12:44 | 17 | the - |
| 14:12:44 | 18 | Q- Of the Kodiak contract? |
| 14:12:47 | 19 | A. Kodiak Research, Limited, Nassau contracL'-. |
| 14:1.2:55 | 20 | Q- And what arc --- and what is the minimum |
| 14:12:58 | 21 | number? Because I couldn't read it. |
| 14:13:24 | 22 | A. There has been none established in this |
| 14:13:27 | 23 | contract because exactly when we did it, the finances |
| 14:13:37 | 24 | were -- were very heavily changed due to the |
| 14:13:41 | 25 | September 11 impact, so the economics has been |

379295.1

103

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 14:13:46 | 1 | totally changed. |
| 14:13:47 | 2 | Q. Okay. But this -- this contract was |
| 14:13:49 | 3 | entered into in 1998, wasn't it? |
| 14:13:S7 | 4 | A. 2001. |
| 14:13:57 | 5 | Q. Was it 2001? |
| 14:14:00 | 6 | A. (Nods.) |
| 14:14:01 | 7 | Q. Okay. Well, since then have -- has Rotax |
| 14:14:07 | 8 | established minimum sales for both Kodiak and Rotech? |
| 14:14:11 | 9 | A. No. |

```
14:14:14    10         Q.                    And the reason for that is because of
14:14:16    11   September                                              11th?
14:14:17    12         A.                    And the economical drastic change.
14:14:21    13         Q.                    As a result of September 1ith?
14:14:24    14         A.                                         Correct.

14:14:32    15   Q.                    So, is it fair to say that Rotax recognizes

14:14:44    16   that after September 11th, the United States economy
14:14:47    17   has gone on a downward -- has gone downward?
14:14:59    18         A.                    That's what I don't say (sic,) I think the
14:15:02    19   whole economic after September 11th has been changed.
14:15:06    20   The worldwide economic has been changed.

14:15:09    21   Q.                    Okay. Now, do you analyze -- does Rotax

14:15:16    22             analyze the sales of its distributors? Meaning -
14:1S:23    23             let me explain it a liLLle bit first.

14:15:25    24             Do you maybe once a year take a look
14:15:27    25   at their markets,see how much they're selling,
```

379295.1

104

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
14:15:30    1              engines they're selling, to which countries, to see
14:15:33    2              if the market could be expanded to ensure that
14:15:38    3              they're -- they're making the most of their
14:15:41    4              territory? Does Rotax do anything like that?

14:15:45    5         A.    No.
14:15:48    6         Q.    So how does Rotax know that, for example,
14:15:54    7   Kodiak is          selling to its potential?
14:15:59    8              MR. KELLY: Object to the form.
14:16:04    9              THE WITNESS: We have a long-term

14:16:05    10   relationship with Kodiak, Nassau, Bahamas, and we're
14:16:13    11   confident that they're -- they're doing the best and
14:16:22    12   so we -- we trust in Kodiak.
14:16:32    13         0.                    (BY MR. CERSKI): The part of the contract
14:16:33    14   that states that you can evaluate whether or not
14:16:37    15   they're doing proper business and appoint other
14:16:41    16   dealers if you find necessary, how would you go about
14:16:45    17   doing that if you don't evaluate their performance?
14:16:52    18         A.                    This contract has been established by
14:16:57    19   lawyers and is used as a standard contract and has
14:17:01    20   maybe some provision in it which would allow us that
14:17:05    21   has never been used.

14:17:07    22   Q.                    okay.Let me give you an example, if I

14:17:10    23             could.Kodiak, in addition to the United States, has

14:17:15    24             Central America and South America, including Brazil,
14:17:30    25             Chili, Argentina and so on.
```

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 14:17:39 | 1 | If the Brazil market started growing |
| 14:17:42 | 2 | and Kodiak started receiving a lot of sales from |
| 14:17:46 | 3 | Brazil but at the same time Kodiak just decided to |
| 14:17:S4 | 4 | forego the United States market, would that be |
| 14:17:57 | 5 | acceptable to Rotax? |
| 14:17:59 | 6 | MR. KELLY: Object to the form. |
| 14:18:08 | 7 | (Interpreter and witness confer) |
| 14:18:15 | 8 | MR. KELLY: Yeah, convoluted question. |
| 14:18:19 | 9 | THE INTERPRETER: No, no. He said |
| 14:18:21 | 10 | it's many questions in one, so could you - |
| 14:18:22 | 11 | (Interpreter interorets) |
| 14:18:3S | 12 | MR. KELLY: It's also not a |
| 14:18:37 | 13 | factual-based question. Tt's a hypothetical. So I |
| 14:18:42 | 14 | object to that. |
| 14:18:45 | 15 | THE WITNESS: Due to the fact that |
| 14:18:46 | 16 | this is a very hypothetical question, I -- and as 1 |
| 14:18:52 | 17 | said before, we trust in Kodiak. He does the best |
| 14:18:56 | 18 | efforts in his territory. We have confidence in |
| 14:19:03 | 19 | Kodiak, that he does the right things. |
| 14:1.9:17 | 20 | Q.    (BY MR. CERSKI): would it be acceptable to |
| 14:19:19 | 21 | Rotax if one of its distributors were foregoing a |
| 14:19:25 | 22 | potential market? |
| 14:19:28 | 23 | MR. KELLY: object to the form. |
| 14:19:42 | 24 | THE WITNESS: We expect that our |
| 14:19:44 | 25 | authorized distributor does the best in his given |

379295.1

106

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 14:19:49 | 1 | authority - |
| 14:-19:50 | 2 | THE INTERPRETER: Territory. |
| 14:19:52 | 3 | THE WITNESS: -- in his - |
| 14:19:53 | 4 | THE INTERPRETER: Territory. |
| 14:19:55 | 5 | THE WITNESS: -- territory. |
| 14:19:59 | 6 | Q. (BY MR. CERSKV: Okay. Let's talk about |
| 14.20:2B | 7 | the distribution of the products. Let's briefly talk |
| 14:20:35 | 8 | about Bombardier if we can. |
| 14:20:40 | 9 | How does Bombardier purchase engines? |
| 14:20:48 | 10 | A.    You mean Bombardier, Inc.? |
| 14:20:50 | 11 | Q.    Yes. |
| 14:20:58 | 12 | A.    Based on purchase orders. |
| 14:20:59 | 13 | Q.    Okay. And so does Rotax ship the engines |
| 14:21:07 | 14 | to -- I'm assuming they go to Canada; is that |
| 14:21:11 | 15 | correct, the engines? |
| 14:21:13 | 16 | A.    Rotax sells ex-works Gunskirchen, or maybe |
| 14:21:22 | 17 | it's a similar term, it's FOB. |
| 14:21:24 | 18 | Q.    FOB Austria? |

```
14:21:26    19    A.         Gunskirchen or Austria.
14:21:30    20    Q-                             So -
14:21:32    21    A.                   The products.
14:21:33    22    Q.    -- Bombardier makes the shipment

1/1:21:37   23    arrangements for the engines, or does Rotax make the
14:21:41    24    shipment arrangements?
14:21:42    25         A.   Bombardier is responsible for the shipment.

379295.1
```

                                                                    107
                                   Josef Fuerlinger - December 3, 2004
                                        Examination by Mr. Cerski

```
1.4:21:47    1    And                          I mean Bombardier, Inc.
14:21:49     2    Q-                         Uh-huh. And are the engines shipped to
14:22:01     3              Bombardier on credit?
14:22:14     4                                    (Interpreter interprets)
14:22:16     5                               MR. KELLY: Just ask him what the
14:22:18     6              terms are.

14:22:20     7    Q.            (BY MR. CERSKI) Yeah. And I'll just give
14:22:21     8         you my understanding of something, and maybe it will
14:22:24     9         help you. My understanding is that Kodiak pays for
14:22:27    10         the engine before it gets shipped to Rotax.

14:22:30    11                               So my question is, Does Bombardier
14:22:32    12    pay for the engine before it gets shipped to
14:22:36    13    Bombardier, or do you have some kind of an agreement
1-4:22:38   14    with Bombardier that it's paid for 30 dates out, 45
14:22:42    15    days out, after the product is sold, or something
14:22:45    16    along those lines?
14:22:46    17         A.            There would be certain payment conditions
14:22:49    18              on the invoice, and this would be relevant as a
14:22:54    19              reference. I don't know what exact the terms is.

14:23:01    20    Q.    Do you know how Bombardier pays for its
14:23:08    21    engines.
14:23:14    22                                    (Interpreter interprets)
14:23:21    23    Q.    (BY MR. CERSKI): Does it -- well, I'll ask
14:23:22    24    you more specific.
14:23:24    25                   Does Bombardier transfer cash directly

379295.1
```

                                                                    108
                                   Josef Fuerlinger - December 3, 2004
                                        Examination by Mr. Cerski

```
14:23:27     1    to Rotax, does it give it a credit for something
14:23:32     2    within the corporate office, is it a balance sheet
14:23:39     3    adjustment at the end of the year because of the -
14:23:41     4    because it's under the same umbrella?
14:23:49     5         A~    I don't -- I don't know exactly how the
14:23:51     6    transfer is done, but I expect that they pay us just
14:23:58     7    as other customers pay us.
14:24:00     8         Q.   Are you familiar with an entity called
14:24:04     9    Bombardier Credit?
14:24:07    10         A.   No.
1.4:24:10   11         Q-   Do you know if -- strike that.
14:24:33    12                   Do you know if Bombardier typically
```

14:24:34  13  pays Rotax in Canadian dollars, United States dollars
14:24:39  14  or Euros?
14:24:45  15      A.    I can only answer generally. They don't
14:25:14  16  pay us in the Euro. They do not pay us in the Euro,
14:25:18  17  1 guess.    It's Canadian or U.S. dollars.
14:25:35  18      Q-   And after -- well, I'll get that later.
14:25:38  19  Let's go with the aircraft engine distribution for
14:25:41  20  now and we'll get through this quicker -- later.
14:25:45  21  Like we just went through with the channel
14:25:50  22  distribution, let's do that for the aircraft.
14:25:53  23              So the engines are made here in
11:25:56  24  Austria, right?
14:25:59  25      A.    Correct.

379295.1

                                                          109
                    Josef Fuerlinger - December 3, 2004
                        Examination by Mr. Cerski

14.26:00    1    Q And then from -- from Austria --- well, then

14:26:OS    2  the distributor places an order?

14:26:10    3      A. Prior the engines are made, the distributor
14:26:15    4  places an                           order to Austria.
14:2G:17    5      Q.    okay. And how is that -- that order sent
14:26:20    6  to Rotax,                        via paper, via e-mail?
14:26:27    7      A.   It depends which time trame you're looking
14:26:30    8  at.
14:26:30    9      Q.   Okay. Did it differ between some -- did it
14:26:34   10  differ in           the time frame of 1998 to 2002?
14:26:42   11      A.                             I think, yes.
14:26:43   12      Q.    Okay. Is there a point that Bombardier -
14:26:46   13  or that Rotax went from paper to e-mail or some other
14:26:51   14  type of electronic ordering system?
14:26:54   15      A.    That has to do with the evolution of the
14:26:59   16  communication -
14:26:59   1.7    Q_                                       Okay.
14:27:01   18  A.                               -- systems.
14:27:03   19    Q.  So at one point che distributor would send
14:27:07   20  you    a paper purchase order?

14:27:1.0   21    A.             Paper, a fax.
14:27:11   22    Q.                    okay.
14:27:12   23    A.              or e-mail.
14:27:13   24    Q. And now how is it done?
14:27:15   25    A.                  By e-mail.

379295.1

                                                          110
                    Josef Fuerlinger - December 3, 2004
                        Examination by Mr. Cerski

14:27:17    1      Q_   By e-mail.
14:27:18    2      A.   Most likely.
14:27:27    3      Q_   And after Rotax gets that purchase order
14:27:29    4  what happens?        Well, I'm going to try to be more
14:27:36    5  specific.
14:27:38    6              After Rotax gets the purchase order,
14:27:39    7  do you receive payment, or do you start producing the
14:27:42    8  engine first?
14:27:47    9      A.   It depends on the situation and agreement,

14:27:55    10    what we have with each authorized distributor for
14:27:59    11    Rotax aircraft engines.
14:28:01    12        Q.   Okay.   What's the agreement with Kodiak?
14:28:07    13        A.   I'd have to look up on the contract, but
14:28:12    14    the contract defining exactly what the situation is.
14:28:19    15        Q.   And so the payment terms are in the Rotech
14:28:26    16    and the -- the Kodiak agreements?
14:28:58    17                        Is the Rotech one similar to the
14:29:02    18    Kodiak one? I think it's exactly the same from my
14:29:05    19    review.     And the problem I'm having is that although
14:29:09    20    it does define a term of payment, the way I read it
14:29:1.3   21    is it says the term of payment will be determined
14:29:16    22    after the time you have been sent the purchase order.
14:29:20    23    Like the last paragraph -- or the first paragraph,
14:29:23    24    last line,    "Distributor will receive separate written
14:29:26    25    notification annually that its -financial payment has

379295.1

                        Josef Fuerlinger - December 3, 2004
                              Examination by Mr. Cerski

14:29:28    1    been accepted." So I guess it's on an annual basis.
14:29:35    2    It doesn't seem to say here -- to me a specific
14:29:38    3    method that's dictated.
14:29:43    4                        MR. KELLY:           Question?
14:29:44    5        Q.   (BY MR. CERSKI)    The question is is what
14:29:45    6    is -- and it goes back to the original question,
14:29:46    7    which is what is the method of payment by Kodiak and
14:29:58    8    Rotech?
14:30:08    9        A.   I don't recall the exact definition of the
14:30:12    10    payment conditions, but it -- that's a fact which is
14:30:18    11    established on each invoice which is given to the
14:30:25    12    authorized distributor and in this case for Kodiak.
14:30:29    13        Q.        Do you have a -- I mean, do you have
14:30:31    14    generally it's done one way or the other?
14:30:44    15        A.        There would be some with a letter of
14:30:47    16    credit.       There would be some which has payment
14:30:51    17    before.    I guess would be some where we would say
14:30:59    18    at -- payment at the date of invoice.
14:31:01    19        Q.   Okay. And when you refer to -- I think you
14:31:05    20    said letter of credit. Do you mean that you extend
14:31:08    21    them a line of credit in order to purchase the
14:31:11    22    engines?
14:31:13    23        A.   No. He has to provide us a bank guarantee.
14:31:16    24    That means a letter of credit.
14:31:18    25        Q.   Okay. And is that bank guarantee through

379295.1

                                                                    112
                        Josef Fuerlinger - December 3, 2004
                              Examination by Mr. Cerski

14:31:21    1.   any   Bombardier entity?
14:31:23    2        A.                                            No.
14:31:31    3        Q.   Now, I think, as we discussed earlier,
14:31:34    4    through these contracts Rotax. assigns a territory to

14:31:40    5    a distributor; is that correct?

14:31:44    6        A.   Correct.
14:31:44    7        Q.   And can the distributor seil outside that
14:31:47    8    territory?
14:32:10    9                        (Interpreter interprets)

| | | |
|---|---|---|
| 14:32:17 | 10 | THE WITNESS: I have to look up on the |
| 14:32:18 | 11 | contract,   but my -- by my recollections, we don't |
| 14:32:2S | 12 | restrict the authorized distributor. We have to |
| 14:32:32 | 13 | respect the law of Austria and Europe. |
| 14:32:39 | 14 | Q-   (BY MR. CERSKV: Say that again. Tm |
| 14:32:40 | 15 | sorry.              It's just the law part. |
| 14:32:43 | 16 | MR. KELLY: We have to respect the law |
| 14:32:45 | 17 | of Austria or Europe. |
| 14:32:47 | 18 | MR. CERSKI: Okay. |
| 14:32:49 | 19 | THE INTERPRETER: You said and Europe. |
| 14:32:51 | 20 | MR. KELLY: And Europe. |
| 14:32:53 | 21 | THE INTERPRETER: Sorry. |
| 14:32:54 | 22 | MR. KELLY: I got most of it~ |
| 14:32:56 | 23 | Q-       (BY MR. CERSKI) when he says here -- it |
| 14:33:02 | 24 | defines the territory where Kodiak could sell, does |
| 14:33:07 | 25 | that mean that Kodiak can sell in Europe if they |

379295.1

113

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 14:33:1.0 | 1 | wanted to? |
| 14:33:20 | 2 | A.   Well, as I said, by the -- we can only - |
| 14:33:26 | 3 | we assign a distribution area where he has to have |
| 14:33:30 | 4 | his focus on it and do the best efforts. |
| 14:33:35 | 5 | Q~   And according to this contract he -- he's |
| 14:33:43 | 6 | guaranteed exclusivity of that territory unless he's |
| 14:33:49 | 7 | not meeting the sales requirements; is that right? |
| 14:33:51 | 8 | MR. KELLY: Object to the form. |
| 14:34:00 | 9 | MR. CERSKI: And you can refer to |
| 14:34:03 | 10 | Paragraph part 2 (a) and (b.) |
| 14:34:15 | 11 | MR. KELLY: Chris, you're reading it |
| 14:34:27 | 12 | differently than I am. It says non-exclusive. |
| 14:34:22 | 13 | MR. CERSKI: non-exclusive. I'm |
| 14:34:24 | 14 | sorry. |
| 14:34:24 | 15 | MR. KELLY: You want to rephrase |
| 14:34:25 | 16 | that one? |
| 14:34:26 | 17 | MR. CERSKI:        Sure. |
| 14:34:30 | 18 | Q_       (BY MR. CERSKV) Okay. I apologize. It |
| 14:34:33 | 19 | does say non-exclusive. But the agreement does say |
| 14:34:36 | 20 | that the manufacturer will only appoint an additional |
| 14:34:39 | 21 | distributor to this territory if the manufacturer |
| 14:34:43 | 22 | finds it necessary? Am I reading that right? |
| 14:34:57 | 23 | A.            What is contract says, it's a |
| 14:34:59 | 24 | non exclusive. |
| 14:35:00 | 25 | Q.                    Right. |

379295.1

114

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 14:35:03 | 1 | A.     Therefore, for a given territory. And the |
| 24:35:12 | 2 | manufacturer reserves the right that he could appoint |
| 14:35:17 | 3 | another one, if necessary. |
| 14:35:23 | 4 | Q.          Well, that he would only appoint if |
| 14:35.-27 | 5 | necessary? I mean, TIm mixing words here. |

| 14:35:32 | 6 | MR. KELLY:        Objection. |
| 14:35:34 | 7 | MR. CERSKI: not going to get to a |
| 14:35:37 | 8 | legal - |
| 14:35:37 | 9 | MR. KELLY: really it says what it |
| 14:35:39 | 10 | says. |
| 14:35:40 | 11 | Q. (BY MR. CERSKI): My point is, though, that |

14:35:42  12  it's Rotax's intent that Kodiak will serve this
14:35:46  13  territory, Rotech will serve this territory, and its
14:35:50  14  other distributors will serve the areas as defined in
14:35:5S  15  their contracts; is that correct?
14:35:56  16      A.    That's correct.
14:35:58  17      Q.    Are there requirements to become a
14:36:00  18  distributor.
14:36:26  19                          (Interpreter interprets)
14:36:38  20      THE WITNESS: In general he has to -
14:36:41  21  to have an understanding of the market and the
14:36:54  22  territory and should have the right resources to be
14:37:01  23  able to serve the market.
14:37:05  24      Q.    (BY MR. CERSKI): Is there any training
14:37:07  25  involved when you become a distributor from Rotax?

379295.1

115

Josef Fuerlinger - December 3, **2004**
**Examination by Mr**. Cerski

14:37:11   1      A.         Rotax does provide training to the
14:37-.14  2  authorized distributor in Austria.
14:37:18   3      Q.    Is it a single training course, or is it
14:37:22   4  multiple training that happens year after year?

14:37:28   5      A.         Rotax offers this on a regular base -
14:37:37   6      Q~                                    For -
14:37:38   7      A.         -- to the authorized distributor.
14:37:41   8      Q-    Okay. Do you publish a distributor list?

14:37:Sl   9      A.    what do you mean with publish?

14:37:53   10     Q.    Meaning how do you -- how do you let end

14:37:58  11  users know that there's a distributor available?
14:36:06  12      A.         In any engine delivery which is sold
14:38:15  13  ex-works of Rotax, there is documentation included,
14:38:20  14  such as operator's manuals and others. In this is
14:38:26  15  defined also included the current status of the
14:38:29  16  authorized Rotax distributor.
14:38:34  17      Q.    Okay. And if I was back home in the United
14:38:41  18  States in Pennsylvania and I wanted to buy a Rotax
14:38:44  19  engine, how would I know to go -- how would I know
14:38:51  20  where to go? is there a list provided elsewhere, on
14:38:54  21  your website or anywhere else?
14:39-05  22      A.         There is a Rotax aircraft engine website

14:39:11 -23  which provides technical information and supporting
14:39:21  24  information to the product itself and a list of the
1.4:39:28  25  authorized Rotax distributors for aircratt engines.

17929i l

116

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

14:39:40   1                          MR. KELLY: Off the record.
08-02:18   2                          (Discussion off the record).

```
14.39:54      3        Q.   (BY MR. CERSKI): Has anyone ever approached
14:40:13      4   you to become a distributor for the United States?
14:40:22      5        A.   Not that I'm aware.
14:40:28      6        Q.   Is there any reason why an authorized
14:40:47      7   distributor is not located in the United States?
14:40:58      8        A.   Kodiak is serving an -- the territory -
14:41:10      9                     THE INTERPRETER: Territory.
14:41:13     10                     THE WITNESS: North, middle
14:41:22     11   and South          America, and it's a geographically
probably
14:41:27     12   the best place to be in the middle. it is a business
14:41:31     13   decision from Kodiak.
14:41:33     14        Q.   (BY MR. CERSKI): If Kodiak decided to move
14:41:36     15   to Florida, just as an example, in the United States,
14:41:41     16   would Rotech need to -- would Rotax need to be
14:41:45     17   involved in that decision?
14:41:46     18                     MR. KELLY: Object to the form.
14:42:00     19                     (Interpreter and witness confer)

14:42:03          20             THE WITNESS:      Yeah. Well, it --
     the

14:42:57     21   contract is issued of Kodiak, Nassau, Bahamas; and
14:43:04     22   that means according to the contract that there would
14:43:07     23   be a change of the contract and, Lherefore, there has
14:43:11     24             to be a mandate according to the contract
14:43:13     25                                  definitions.

379295. t
```

                                                                    117

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
14:43:18      1                     MR. KELLY:   He sounds like a lawyer on
14:43:19      2   that one.
14:43.2D      3                     MR. CERSKI:            It does. I'm -
14:43:27      4        Q. (BY MR. CERSKI):          Other than amending the
14:43:30      5   title of the contract or any possible legal

14:43:32      6             ramifications that need to be done to change the
14:43:34      7             address, would      Rotax prohibit Kodiak from moving to
14:43:45      6             the United States?
14:43:47      9                     MR. KELLY: Object to the form.
14:43:51     10                     THE WITNESS: No.

14:43:57     11        Q.        (BY MR. CERSKI) Do you maintain a file on
14:43:59          12 each of your distributors at Rotax?

14:44:02     13   A.             What -- what do you mean with "file?"
14:44:18     14   Q.             Well, I would imagine that somewhere -- oh,

14:44:22     15        well, what I mean        by "file" is like in a filing
14:44:25     16        cabinet there's a        bunch of folders and one of them
14:44:29     17        would say "Kodiak         Research," and in that file you
14:44:33     18        would have, well,    maybe the contract, maybe you would

14:44:36     19   have purchase orders, maybe you would have
14:44:40     20   correspondence. I don't know. I'm just guessing.
1-4:44:41    21   But that's what I mean by "file."
14:45:02     22        A.             We will keep the signed contract of a
14:4S:06     23   distributor. As well we will keep a certain amount
```

| | | |
|---|---|---|
| 14:4S:12 | 24 | of purchase orders, invoices of each purchase |
| 14:45:22 | 25 | order -- |

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 14:45:22 | 1 | Q.                                    Uh-huh. |
| 14:45:23 | 2 | A.            -- on the -- of the authorized |
| 14:45:26 | 3 | distributors. |
| 14:45:28 | 4 | Q. Have you had correspondence with Rotech or |
| 14:45:33 | 5 | Kodiak as it relates to the sale of engines, meaning |
| 14:45:46 | 6 | their sale of engines? |
| 14:45:47 | 7 | A.   You mean their sales? |
| 14:45:49 | 8 | Q.   Their sales, yeah. Their productivity. |
| 14:45:52 | 9 | (Interpreter interprets) |
| 14:46:01 | 10 | THE WITNESS: No. |
| 14:46:05 | 11 | MR. CERSKI: It's a good time for a |
| 14:46:06 | 12 | break. |
| 14:46:09 | 13 | MR. KELLY: Okay. |
| 14:46:10 | 14 | (Recess taken) |
| 15:00:27 | 15 | Q-  (BY MR. CERSKV: Can you name for me |
| 15:00:30 | 16 | Kodiak's dealers or service centers in the United |
| 15:00:34 | 17 | States? |
| 15:00:38 | 18 | A By my best recollection -- and I don't know |
| 15:00:47 | 19 | if it's accurate, because I'm not anymore involved in |
| 15:00:51 | 20 | the aircraft business -- I think it's LEAF, CPS, |
| 15:01:06 | 21 | California Power Systems, and there must be in a |
| 15:01:22 | 22 | total four or five. |
| 15:01:23 | 23 | Q.   Okay. And have you ever met any of the |
| 15:01:31 | 24 | dealers? |
| 15:01:35 | 25 | A.                                    Yes. |

379295.1

119

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 15:01:35 | 1 | Q-                    *And* where did you meet them at? |
| 15:01:37 | 2 | A.                              In Austria. |
| 15:01:39 | 3 | Q.   And what was the purpose of their visit to |
| 15:01:42 | 4 | Austria? |
| 15:01:43 | 5 | A.   It's quite a long time back. They came to |
| 15:01:51 | 6 | visit Austria for a factory tour. |
| 1S:01:54 | 7 | Q.   And was that a factory tour that Rotax |
| 25:01:S7 | 8 | invited them to come to? |
| 15:02:00 | 9 | A.   No. It was a request of our authorized |
| 15:02:04 | 10 | distributor to bring them -- to show them the |
| 15:02:09 | 11 | factory. |
| 15:02:10 | 12 | Q.   And has Rotax ever provided training to the |
| 15:02:17 | 13 | service centers? |
| 15:02:18 | 14 | A.                                    No. |
| 15:02:22 | 15 | Q.   When they were -- when they were here in |
| 15:02:26 | 16 | Austria, *did you* discuss the sale of the engines? |
| 15:02:32 | 17 | A.                              No. |

| 15:02:34 | 18 | Q. | Advertising? |
| 15:02:36 | 19 | A. | No. |
| 15:02:42 | 20 | Q. | Any technical aspects of the engines? |
| 15:02:46 | 21 | A. | No. |
| 15:03:02 | 22 | Q. | Now, the contracts provide for the |

| 15:03:09 | 23 | | distributor to set up a dealer |
| 15:03:12 | 24 | | network or these service centers. |
| 15:03:16 | 25 | | What is Rotax's intent that these |

379295.1

120

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:03:20 | 1 | service centers or dealers will do? What's the |
| 15:03:23 | 2 | reason for having them in the contract? |
| 15:03:50 | 3 | A. Rotax basically allows the authorized |
| 15:03:53 | 4 | distributor to set up his own network of authorized |
| 15:04:13 | 5 | service centers of such distributor to be able to |
| 15:04:27 | 6 | service the product in this given territory. |
| 15:04:32 | 7 | Q. Okay. So does Rotax anticipate that those |
| IS:D4:38 | 8 | dealers will be the first contacts to the end user? |
| 15:04:48 | 9 | (Interpreter interprets) |
| 15:04:51 | 10 | THE INTERPRETER: He asked for the |
| 15:04:53 | 11 | meaning of "anticipated." |
| 15:04:55 | 12 | Expect, ever. |
| 15:05:13 | 13 | (Interpreter and witness confer in |
| 1.5:05:16 | 14 | German) |
| 15:05:41 | 15 | THE WITNESS: Yes. |
| 15:05:57 | 16 | (BY MR. CERSKV: Does Rotax expect that the |
| 1.5:05:59 | 17 | dealers will be providing product support for Rotax |
| 15:06:03 | 18 | engines? |
| 15:06:04 | 19 | A. We expect that our authorized distributor, |
| 15:06:12 | 20 | Kodiak, makes sure that his authorized service |
| 15:06:19 | 21 | centers provide the relevant service to the product. |
| 15:06:43 | 22 | Q. when we were discussing earlier the |
| 15:06:46 | 23 | technical information, the service letters that Rotax |
| 15:06:49 | 24 | sends out, do you send them directly to the dealers? |
| 15:06:54 | 25 | A. No. |

379295.1

121

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:06:55 | 1 | Q. Have you ever sent them directly to the end |
| 15:06:57 | 2 | user? |
| 15:06:58 | 3 | A. No. |
| 15:07:00 | 4 | Q. Does Rotax provide them to a certain |
| 15:07:06 | 5 | company that, then, combines them into a book and |
| 15:07:11 | 6 | then they sell the book? |
| 15:07:15 | 7 | A. No. |
| 15:07:23 | 8 | Q- Does Rotax expect the -- does Rotax expect |
| 15:07:34 | 9 | the dealers to market the engines in the area that |
| 15:07:39 | 10 | they're in? |
| 15:07:51 | 11 | (Interpreter interprets) |
| 15:07:58 | 12 | THE WITNESS: We expect that the |
| 15:08:00 | 13 | authorized distributor, in this case Kodiak Research |
| 15:08:05 | 14 | Canada -- or, sorry -- Kodiak Research, Limited, |

```
15:08:16    15   Nassau, Bahamas -- follow that -- what is defined in
15:08:27    16   the contract.
15:08:34    17        Q.   (BY MR. CERSKI): Does Rotax provide -
15:08:38    18   well, strike that.
15:08:40    19                      Rotax provides a logo to its
15:08:43    20   distributors to market its -- the Rotax name, does it
15:08:47    21   not?
15:08:51    22        A.   According to the contract, the authorized
15:08:56    23   distributor is allowed to use the Rotax trademark.
15:09:01    24        Q-   Now, are the service centers allowed to use
15:09:04    25   the Rotax                             trademark?
```

379295.1

                                                        122

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
15:09:06    1        A.   Not by the contract.
15:09:09    2        Q.   Okay.Does Rotax believe that using that
15:09:29    3   trademark provides its trademark exposure to the
15:09:33    4   market?
15:09:36    5                    THE INTERPRETER: What do you mean
15:09:37    6   Ilexposure?'l

15:09:38    7                    MR. CERSKI: Let me rephrase it. Bad
15:09:42    8             question.
15:09:43    9                     He wasn't KELLYng that one.
15:09:47    10                    He wasn't CERSKIng that one
15:09:49    11             at all.

15:09:50        12   Q.            (BY MR. CERSKI) Does publicizing

15:09:52    13   the Rotax logo              has benefit to Rotax?
15:10:17    14             (Interpreter interprets and confers
15:10:20    15                             with witness)
15:10:23    16        Q.   (BY MR. CERSKI): For example -- do you need
15:10:25    17   an example, maybe?
15:10:29    18                    MR. KELLY: What's the problem?

IS:10:31             19             THE INTERPRETER whether he

15:10:32    20             understood the                 question.
15:10:33    21             (Interpreter and witness confer)
15:10:37    22             THE INTERPRETER: Do you believe? You
15:10:39    23             said, "Do you believe?" Arid he was thinking about
15:10:41    24             the "believe."
15:10:42    25                    MR. CERSKI: Okay.
```

379295.1

                                                        123

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
15:10:43    1                    THE INTERPRETER: Do you believe
15:10:44    2   that -
15:10:45    3                    THE WITNESS: I would answer the
15:10:46    4   question with I don't know.
15:10:47    5             Q. (BY MR. CERSKI): Okay. Does publicizing
15:10:49    6   the logo provide Rotax any recognition in a

15:10:53    7   marketplace?
```

| | | | |
|---|---|---|---|
| 15:10:58 | 8 | | MR. KELLY: Object to the form. |
| 15:11:10 | 9 | | THE WITNESS: It is not possible for |
| 15:11:11 | 10 | me to verify if it would be primary conditions, in |
| 15:11:17 | 11 | which factor it would be in primary conditions, so I |
| 15:11:21 | 12 | have no fact of that available. |
| 15:11:23 | 13 | Q. | Well, why would Rotax have |
| 15:11:26 | 14 | a trademark? |
| 15:11:29 | 15 | A. | It's an identification of the product. |
| 15:11:52 | 16 | Q- | And does Rotax have a marketing department? |
| 15:11:56 | 17 | A. | No. And I define "marketing department" as |
| 15:12:04 | 18 | such which does publications and newspapers for the |
| 15:12:07 | 19 | product. | That would be my definition of a "market |
| 15:12:17 | 20 | department." |
| 15:12:17 | 21 | Q. | Okay. Is there any department that the |
| 15:12:21 | 22 | logo for Rotax falls under, meaning does any specific |
| 15:12:29 | 23 | department have responsibility for development of the |
| 15:12:33 | 24 | logo? |
| 15:12:35 | 25 | A. | No. |

379295.1

124

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | | |
|---|---|---|---|
| 25:12:37 | 1 | Q. | Okay. Do you believe that advertising |
| 15:12:41 | 2 | helps sell Rotax engines? |
| 15:12:53 | 3 | | MR. KELLY: Object to the form. |
| 15:13:04 | 4 | | THE WITNESS: In this case our |
| 15:13:09 | 5 | authorized distributor is the one who is responsible |
| 15:13:16 | 6 | for | the marketing and she (sic) would promote what I |
| 15:13:28 | 7 | assume the product -- to sell the product. |
| 15:13:33 | 8 | Q. (BY MR. CERSKI): And does -- okay. So you |
| 15:13:36 | 9 | just said that promoting the product helps us sell |
| 15:13:40 | 10 | the product? |
| 15:13:41 | 11 | | MR. KELLY:  Is that what you meant? |
| 1.5:13:48 | 12 | | T14B WITNESS: What I meant, he may do |
| 15:13:50 | 13 | advertising or not do advertising; that is up to him |
| 15:13:52 | 14 | to decide to make advertising or not. |
| IS:13:56 | 15 | Q- | (BY MR. CERSKI): It's actually -- this |
| 15:14:09 | 16 | paragraph here on Rotax 9. It's actually not up to |
| 15:14:15 | 17 | him. | It's required by the  contract as a duty of the |
| 15:14:18 | 18 | distributor to advertise the product. |
| 15:14:26 | 19 | | MR. KELLY:  Question? |
| 1,5:14:27 | 20 | Q- | (BY MR. CERSKV:  Is it not? |
| 15:14:28 | 21 | | MR. KELLY:  Object to the form. |
| 15:14:30 | 22 | | THE WITNESS: Well, it says, the |
| 15:14:32 | 23 | paragraph, shall ensure that it and the dealers |
| 15:14:43 | 24 | advertise display, demonstrate the product, including |
| 15:14:45 | 25 | safety features of the product in the territory, and |

379295.1

125125 125Jos125 Josef125 Josef 125 Jos

December 3, 2004 Examination by Mr. Cerski

| 15:14:50 | 1 | it goes on. |
| 15:14:52 | 2 | Q. (BY MR. CERSKI): And the purpose of that is |
| 15:14:54 | 3 | to expose the product to the territory; is that |
| 15:14:57 | 4 | correct? |
| 15:15:02 | 5 | A.      That's what the paragraph says. |
| 15:15:05 | 6 | Q.      You were the vice president during the time |
| 15:15:09 | 7 | period when this contract was entered into? |
| 15:15:12 | 8 | A.      Correct. |
| 15:15:12 | 9 | Q.      And your interpretation of what is meant by |
| 15:15:16 | 10 | that contract is that exposing the product - |
| 15:15:21 | 11 | MR. CERSKI: what did I even ask? I |
| IS:15:22 | 12 | don't remember      at this r)oint. |
| 15:15:44 | 13 | (The record was read as requested, and |
| 15:15:44 | 14 | interpreter and witness confer. |
| 15:16:00 | 15 | THE INTERPRETER: "He," he doesn't |
| 15:16:02 | 16 | know what "exposed" means. And as I understand, it |
| 15:16:06 | 17 | means make it -- increase the brand awareness or make |
| 15:16:10 | 18 | it known. |
| 15:16:12 | 19 | MR. CERSKI: Make it known. |
| 15:16:13 | 20 | (Interpreter and witness confer) |
| 15:16:19 | 21 | THE WITNESS: Well, I can only go back |
| 15:16:21 | 22 | onthe paragraph, what it is, and it says shall |
| 15:16;25 | 23 | ensurethat the dealers advertise, display and |
| 15:16:2? | 24 | demonstrate the product, including the safety |
| 15:16:30 | 25 | features of the product and the territory. It shall |

379295J

126

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:16:34 | 1 | encourage and assist the dealers to advertise, |
| 15:16:37 | 2 | display, demonstrate and sell said product, and it |
| 15:16:42 | 3 | goes further on. |
| 15:16:43 | 4 | Q-      (BY MR. CERSKI): Okay. So does advertising |
| 15:16:47 | 5 | help sell the product? |
| 15:16:51 | 6 | MR. KELLY:      Object to the form. |
| 15:17:15 | 7 | THE WITNESS:      Yes. |
| 15:17:18 | 8 | Q.      (BY MR. CERSKI).      Let me show you a -- |
| 15:17:34 | 9 | MR. CERSKI: I hate to mark this |
| 15:17:36 | 10 | entire thing.I'm going to mark the cover for this |
| 15:17:53 | 11 | right now, but what I'll do when I get back to the |

| | | | |
|---|---|---|---|
| 15:17:56 | 12 | | office is I'll make a copy of the cover and then the |
| 15:17:59 | 13 | | specific pages                     that I reference here. Is that okay |
| 15:18:03 | 14 | | rather than - |
| 15:18:04 | 15 | | MR. KELLY: Yes. The cover and -- is |
| 15:18:05 | 16 | | that an old one? It's an old one, so we might need |
| 15:18:09 | 17 | | to get a copy from -- |
| 15:18:11 | 18 | | MR. CERSKI:     2002. 1 mean, I have it. |
| 15:18:13 | 19 | | I'll just put it in the file. |
| 15:18:14 | 20 | | MR. KELLY:    All right. Copy the |
| 15:18:17 | 21 | | copyright page, too, then. |
| 15:18:19 | 22 | | MR. CERSKI:Okay. |
| 15:18:22 | 23 | Q. | (BY MR. *CERSKI*)Is this the Rotax logo? |
| 1.5:1.8:25 | 24 | A. | That's the Rotax    logo but without the |
| 15:18:32 | 25 | | registration. |

379295.1

127

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | | | |
|---|---|---|---|---|
| 15:18:33 | 1 | Q- | Okay.       And then - |
| 15:18:37 | 2 | | MR. KELLY:Just so the record's |
| 15:18:39 | 3 | | clear, it's a 2002 CPS, California Power Systems, |
| 15:18:43 | 4 | | catalog, correct? |
| 15:18:47 | S | | MR. CERSKI: Yes. |
| 15:19:04 | 6 | Q. | (BY MR. CERSKI) On Page well, it's an |
| 15:19:06 | 7 | | order form right before 169. |
| 15:19:15 | 8 | | MR. KELLY:                27. |
| 15:19:17 | 9 | | (Interpreter and Mr. Kelly confer) |
| 15:19:22 | 10 | | MR. KELLY:  Should it be 24? |
| 15:19:25 | 11 | | MR. CERSKI:We'll go backward then. |
| 15:19:27 | 12 | Q. | (BY MR. CERSKI): Is that a registered Rotax |
| 15:19:27 | 13 | | logo? |
| 15:19:34 | 14 | A. | Not on this form. |
| 15:19:35 | 15 | Q. | But it does have the registration on it? |
| 15:19:52 | 16 | A. | It has the R on it, but that does not mean |
| 15:19:55 | 17 | | that it's       a registered logo. |
| 15:19:57 | 18 | Q. | Okay. |
| 15:19:59 | 19 | | MR. CERSKI: Is it 24? 1 - |
| 15:20:03 | 20 | | THE INTERPRETER: I thought it was 24. |
| 15:20:08 | 21 | Q. | (BY MR. CFRSKI): And is that the Rotax logo |
| 15:20:13 | 22 | | which is Exhibit 24? |
| 15:20:23 | 23 | | MR. KELLY: 27 and 24. |
| 15:20:36 | 24 | | THE WITNESS: This one on the -- would |
| 15:20:37 | 25 | | be a registrated (sic) Rotax logo. It has the R on |

379295A

128

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | | |
|---|---|---|---|
| 15:20:43 | 1 | | it |
| 15-20:43 | 2 | | MR. CERSKI:  Okay. |

| 15:20:45 | 3 | THE INTERPRETER: Registered. |
| 15:20:47 | 4 | THE WITNESS: Registered? |
| 15:20:49 | 5 | THE INTERPRETER: Registered logo. |
| 15:20:51 | 6 | THE WITNESS: Yeah. |
| 15:20:52 | 7 | Q.   (BY MR. CERSKI): And this -- this is |

15:20:S4   8 published by Leading Edge -- I'm sorry, the

15:20:57   9 distributor is Leading edge. It is published by
15:21:03   10 Ultralight Flying, which is a publication in the

15:21:OG   11United States.

I-S:21:06           12 This is one of Kodiak's authorized

15:21:09   13 service centers and they're using your logo?
15:21:13   14           MR. KELLY: "This" being what, Leading
15:21:15   15 Edge?
15:21:16   16           MR. CERSKI; Leading Edge.
15:21:17   17   Q.   (BY MR. CERSKI): And Exhibit 27, this is a
15:21:20   18 CPS -- California Power Systems, another one of
15:21:24   19 Kodiak's distributors -- or dealers, using at least

IS:21:30   20variations of the Rotax logo.

15:21:35   21           According to the contract they
15:21:36   22           shouldn't be using this?
15:21:41   23           MR. KELLY: Well, objection in that
15:21:42   24           "they"party not the contract, so it's a
15:21:45   25           little bit misleaciing.


379295.1

                                        129
              Josef Fuerlinger - December 3, 2004
                   Examination by Mr. Cerski

15:21:47   1           MR. CERSKI: Well, the contract says
15:21:51   2 that service centers cannot use -
15:21:54   3           MR. KELLY: The service centers are
15:21:55   4 not a party to the contract. So just in terms of
15:21:57   5 making sure the question's clear, when you say "they"
15:22:01   6 according to the contract, "they" shouldn't be using
15:22:04   7 this.
15:22:04   8           MR. CERSKI: Oh, okay. Service
15:22:05   9 centers.
15:22:05   10   Q.   (BY MR. CERSKI): According to the contract,
15:22:07   11 service centers should not be using this logo in any
1-5:22:10   12 advertising?
15:22:12   13   A.   That's correct.
15:22:15   14   Q.   And has Rotax taken any action to prevent
15:22:18   15 the service centers from using the logos?
15:22:34   16   A.   Not that I'm recalling.
15:23:04   17   Q.   Has Rotax ever provided any -- a man by the
15:23:09   18 name of Eric Tucker training, technical training?
15:23:38   19               (Discussion off the record)

IS:23:40           20           THE WITNESS: the case.

15:23:44   21   Q.           (BY MR. CERSKI): You don't know
15:23:46   22 or you do know? What do you mean by "might be the
IS:23:51   23 case?"
15:23:52   24   A.   Might be possible, but I don't recall it,

15:23:56     25   when it was.

379295.1

                                                              130
                      Josef Fuerlingcr - December 3, 2004
                            Examination by Mr. Cerski

15:24:04     1        Q.    Okay.   I'm sorry. So you did train him,
15:24:07     2   but   you don't recall when it was. Is that -
15:24:12     3        A.    Yes.
15:24:16     4                  (Interpreter and witness confer)
15:24:25     5        Q.   (BY MR. CERSKI): Now, one of the other
15:24:26     6   responsibilities of your dealers is to sell a certain
15:24:30     7   amount of        products; is that correct? Well --

IS:24:38              6              MR. CAELA tion. Suggest a

15:24:40     9   certain amount, a number.         I mean -
15:24:46    10        Q.          (BY MR. CERSKI):the
15:24:47    11   responsibilities according to the contract is that
15:24:50    12   they sell a minimum amount of engines; is that
15:24:53    13   correct?
15:24:54    14        A.    The authorized distributor of Rotax.

IS:24:58     15   Q-  Okay. And another responsibility would be

15:25:04    16   that they administer the warranty for the Rotax
15:25:11    17   engine.
         would that be correct?
15:25:14    18        A.   You mean the authorized distributor for -
25:25:17    19        Q-              Authorized distributor, yes.
1S:25:20    20        A.    -- for Rotax engines? They have to duty
15:25:23    21   to perform the warranty work.
15:25:29    22        Q.   And the warranty that they have the duty
15:25:32    23   regarding, it's a written warranty provided by Rotax;
1S:25:36    24   is that correct?
15:25:37    25        A.                              Correct.

379295~ 1

                                                              131
                      Josef Fuerlinger - December 3, 2004
                            Examination by Mr. Cerski

15:25:41     1,       Q.   How -- how is the warranty administered?
15:25:50     2   I'll give you an example.
15:25:52     3             If someone in the United States has a
15:25:53     4   problem with a Rotax engine and wants to have it
15:25:56     5   serviced under the warranty, how would they go about
15:26:01     6   getting it serviced under the warranty?
15:26:10     7        A.   I expect he would go back to the **company** or
15:26:14     8   person from whom he has purchased the engine or the
15:26:18     9   product.
15:26:19    10        Q.    But they at some point have to at some
15:26:24    11   point get back to Kodiak; is that correct?
15:26:27    12             MR. KELLY: The what does?
15:26:29    13             MR. CERSKI: The person who's trying
15:26:31    14   to get the engine fixed.
15:26:36    15             THE WITNESS: As I said, I don't know
15:26:40    16   from whom he has purchased the engine or the product.
15:26:43    17   He would go back to -- to those persons which whom he
15:26:48    18   has entered into a contract which could -- is a
15:26:53    19   purchase of a product, and I would -- I would expect

```
IS:26:57      20   that he would get -- handle the warranty from this

15:27:01      21   person, whoever it might be
15:27:05      22        Q.              (BY MR. CERSKI) that Rotax
15:27:06      23   issues, it's a warranty that's given to the end user;
15:27:11      24   is that correct?
15:27:18      25        A.          The definition is very clear in the
```

379295.1

132

Josef Puerlinger - December 3, 2004
Examination by Mr. Cerski

```
15:27:21      1   operator's manual how the warranty is handled.
15:27:24      2        Q-    Okay. And Rotax requires **under the**
15:27:39      3    contract that Kodiak and its dealers honor the Rotax

IS:27:43      4    warranty at no cost to the user, the end user; is

15:27:48      5   that correct?
15:27:50      6        A.      If it falls under the definition of the
15:27:54      7   limited warranty, that's what the contract says.
15:28:06      8        Q.      Now, if someone purchased an engine from
15:28:10      9   a -- say they purchased it in Europe, from a
15:28:13     10   distributor in Europe but then they moved to the
15:28:1G     11   United States, would they be able to use Kodiak for
15:28:20     12   warranty or would they have to go back to Europe*.;
15:28:37     13        A.      As T said before, I expect those persons
15:28:41     14   would go back with whom he has entered the purchase
15:28:45     15   agreement to get the warranty performed.
15:28:47     16        Q.      Does Rotax prohibit the person to going to
15:28:52     17   wherever the closest geographic dealer or distributor
15:28:56     18   would be to honor the warranty?
15:30:01     19        A.                                           No.
15:30:05     20        Q.      What's the procedure for registering for
15:30:09     21   the warranty? Do the -- do the end users actually
15:30:14     22   have to fill out a form or anything of that nature to
15:30:17     23   register for the warranty?
1S:30:27     24        A.              There is a clear definition in the
15:30:28     25   operator's manua.l. on the backside how it should be
```

379295.1

133

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
15:30:33      1    done.
15:30:36      2    Q. Does Rotax have any warranty cards from end
15:30:40      3    users?
15:30:42      4    A.                                           No.
15:30:50      S    Q.     I know that there's a -- I've been on a

15:30:54      6    website. I think it was Rotax aircraft engines. I

15:30:57      7             think it discuss registering for a warranty over
the
15:31:01      8             Internet. Is that administered by Rotax?
15:31:09      9             MR. KELLY: You mean within the
15:31:11     10    relevant time period, or is this -
15:31:13     11                       MR. CERSKI: Yes.

IS:31:15                    12        THE WITNESS: Not that I'm aware.

15:31:18     13    Q.    (BY MR. CERSKT): Now, I want you to assume
```

| 15:31:21 | 14 | that the    end user has taken an engine or whatever - |
| 15:31:24 | 15 | whatever   the problem was into a dealer, the dealer |
| 15:31:27 | 16 | honored the warranty and then sent whatever the |
| 15:31:31 | 17 | invoice was to Kodiak. |
| 15:31:36 | 18 |         How does Kodiak get reimbursed from |
| 15:31:39 | 19 | Rotax for the warranty work that was done under the |
| 15:31:42 | 20 | distribution agreement? |
| 15:31:51 | 21 | A.    Kodiak would send us an invoice, and that's |
| 15:31:57 | 22 | collecting many items. And we -- he would get |
| 15:32:07 | 23 | reimbursed for the amount, what the -- what he has |
| 15:32:12 | 24 | performed. |
| 15:32:13 | 2S | Q.    Now, the contract seems to indicate that |

379295.1

134

Josef Fuerlinger - December 3, 2004<br>Examination by Mr. Cerski

| 15:32:23 | 1 | Rotax would evaluate whether or not the warranty - |
| 15:32:29 | 2 | whether or not the problem was properly under the |
| 15:32:32 | 3 | warranty before it reimburses Kodiak. is that -- is |
| 15:32:36 | 4 | that done? |
| 15:32:39 | 5 | (Interpreter and witness confer) |
| 15:32:50 | 6 | THE INTERPRETER: He says he |
| 15:32:51 | 7 | understands the question but it seems a bit |
| 15:32:54 | 8 | distorted. |
| 15:32:55 | 9 | MR. CERSKI: Okay. |
| 15:32:56 | 10 | THE INTERPRETER: Do you want to me to |
| 15:32:58 | 11 | translate it? |
| 15:33:00 | 12 | THE WITNESS:ry to answer |
| 15:33:02 | 13 | my -- |
| 15:33:03 | 14 | MR. CERSKI:Maybe it would be easier |
| 15:33:04 | 15 | if I just do this. |
| 1.5:33:08 | 16 | (Interpreter interprets) |
| 15:33:23 | 17 | THE WITNESS: I will try to do my best |
| 15:33:24 | 18 | to answer the question. |
| 15:33:28 | 19 | Q.   (BY MR. CERSKI): Okay. |
| 15:33:30 | 20 | A.   Rotax has very trust in the Kodiak's |
| 25:33:36 | 21 | judgment  of performing warranty handling and -- and |
| 15:33:40 | 22 | we had no reason to perform any -- to mistrust the |
| IS:33:47 | 23 | judgment of Kodiak. |
| 15:33:49 | 24 | Q-  Okay. So when Kodiak does the same -- does |
| 15:33:53 | 25 | the                       same trust apply for Rotech? |

379295.1

135

josef Fuerlinger - December 3, 2004<br>Examination by Mr. Cerski

| 15:33:56 | 1 | A.   Correct. |
| 15:33:56 | 2 | Q.   So when Kodiak or Rotech submit warranty |
| 15:34:01 | 3 | claims to                    you, you just honor them? |
| 15:34:06 | 4 | A.   Correct. |
| 15:34:06 | 5 | Q-   Okay. Now, they send you an invoice. Do |
| 15:34:11 | 6 | you   pay them in cash, or do you give them a credit |
| 15:34:16 | 7 | for   future purchases, or how does -- how do they get |
| 15:34:21 | 8 | refunded for the warranty? |

| | | |
|---|---|---|
| 15:34:25 | 9 | A.   Most likely we give them a credit for the |
| 15:34:35 | 10 | future purchase. |
| 15:34:50 | 11 | Q.   How about if someone, the end user, has a |
| 15:34:53 | 12 | technicalservice question, where do they have to go? |
| 15:34:56 | 13 | A.   I assume he would call up one of the |
| 15:35:03 | 14 | service centers. |
| 15:35:05 | 15 | Q.   Could they call Rotax? |
| 15:35:12 | 16 | MR. KELLY: Object to the form. |
| 15:35:27 | 17 | MR. CERSKI: Let me withdraw the |
| 15:35:28 | 18 | question,  and I'll ask it a little differently. |
| 15:35:31 | 19 | Q.   (BY MR. CERSKI): Would Rotax give technical |
| 15:3S:33 | 20 | information to an end user? |
| 15:35:35 | 21 | **A.   No.** |
| 15:35:39 | 22 | Q-   And Rotax expects its distributors to |
| 15:35:43 | 23 | provide that type of product support to end users? |
| 15:35:47 | 24 | A.   Correct. |
| 15:36:14 | 25 | 0.   This is ruerlinger 16, and it is 2364 to |

379295.1

136

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 15:36:21 | 1 | 2370, the Supervisory Board Minutes for |
| 15:36:25 | 2 | November 16th,                              1999. |
| 15:36~38 | 3 | If you can just read two -- these two |
| 15:36:41 | 4 | highlights and then I'll ask you my question again, |
| 15:36:45 | 5 | and you can read more if you could after I ask my |
| 15:36:49 | 6 | question.   It's talking about sales service reports, |
| 15:37:39 | 7 | and they seem to be coming from customers. |
| 15:37:43 | 8 | And my first question is: What is a |
| 15:37:45 | 9 | sales service report? |
| 15:37:53 | 10 | A.   It does not say. If I read the sentence |
| 15:38:33 | 11 | clearly and by my basic understanding - |
| 15:38:37 | 12 | Q.   Well,     actually, I'm not asking you to |
| 15:38:40 | 13 | interpret it off the page. |
| 15:38:42 | 14 | A.   In English? |
| 15:38:42 | 15 | Q_   Let me ask it this way: Do you know -- do |
| 15:38:46 | 16 | you know based on your work experience at Rotax what |
| 15:38:48 | 17 | a sales service report is? |
| 15:38:50 | 18 | MR. KELLY:me -- I think I see |
| 15:38:52 | 19 | what the problem is here. |
| 15:38:53 | 20 | MR. CERSKI:        Oh, okay. |
| 15:38:55 | 21 | MR. KELLY:question is whom does |
| 15:38:58 | 22 | after-sales service report to? That's the way I - |
| 15:39:01 | 23 | in other words, there's a department or something |
| 15:39:03 | 24 | called after-sales ser-vice, and the question is to |
| 15:39:06 | 25 | whom do they report. |

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 15:39:09 | 1 | THE WITNESS:exactly the |
| 15:39:11 | 2 | question, how I read it. |
| 15:39:13 | 3 | MR. KELLY: You see? |
| 25:39:1S | 4 | MR. CERSKI: Oh, I see. |
| 15:39:17 | 5 | MR. KELLY:   You're outvoted. |
| 15:39:19 | 6 | MR. CERSKI:see it. I'm sorry.I |
| 15:39:21 | 7 | read all   these documents yesterday and after a while |

| IS:39:22 | 8 | it's - |
| 15:39:23 | 9 | MR. KELLY: Yeah, it's definitely not |
| 15:39:25 | 10 | material   to - |
| 15:39:25 | 11 | Q.   (BY MR. CERSKI): Well, you see right in the |
| 15:39:2G | 12 | beginning here it says, "Most feedback from the |
| 15:39:29 | 13 | customers  currently arrives in the marketing group," |
| 15:39:31 | 14 | do you know who the customer is they're referring to? |
| 15:39:39 | 15 | A.   Well, the customers such as Bombardier, |
| 15:39:43 | 16 | Inc., and BMW. |
| 15:39:45 | 17 | Q.   So it's not like an end user in the United |
| 15:39:49 | 18 | States giving some comment that their seat didn't |
| 15:39:51 | 19 | work because of the engine or something of that |
| 1S:39:56 | 20 | nature? |
| 15:39:57 | 21 | A.   Not at all. |
| 15:40:10 | 22 | Q.   Now, one of the other responsibilities that |
| 15:40:16 | 23 | the distributors have is to provide service for the |
| 15:40:20 | 24 | engines,   maintenance service for the engines; is that |
| 15:40:22 | 25 | correct? |

379295.1

138

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:41:1.7 | 1 | A~   This is what the con -- what I read out of |
| 15:41:20 | 2 | the duties of the distributors, but my understanding |
| 15:41:32 | 3 | is they should be able to carry out maintenance work |
| 15:41:42 | 4 | or repair                          work on engines. |
| 15:41:43 | 5 | Q.   Okay.  Would you say that the -- that the |
| 15:41:56 | 6 | distributors act as a liaison between Rotax and the |
| 15:42:02 | 7 | end user? |
| 15:42:07 | 8 | MR. KELLY: Object to the form. |
| 15:42:11 | 9 | THE WITNESS: The authorized |
| 15:42:12 | 10 | distributor of Rotax aircraft engines is a total |
| 15:42:16 | 11 | independent organization, corporation of a company, |
| 15:42:23 | 12 | which performs -- he does business an his own and he |
| 15:42:40 | 13 | is -- on his own responsibility. |
| 15:42:40 | 14 | Q.   (BY MR. CERSKI): But doesn't the |
| 15:42:44 | 15 | distributor do things that Rotax would generally do |
| 15:42:48 | 16 | if the distributor did not exist? |
| 15:42:51 | 17 | MR. KELLY: Object to the form. |
| 15:43:06 | 18 | THE WITNESS: Um - |
| 15:43:07 | 19 | MR. KELLY: You know, I've been pretty |
| 15:43:08 | 20 | reasonable about hypothetical questions today since |
| 15:43:11 | 21 | this was supposed to be a fact-based deposition, but |
| 15:43:14 | 22 | 1 really don't see how he should he required to |
| 15:43:17 | 23 | answer a question about what wouid happen if Kodiak |
| 15:43:20 | 24 | didn't exist.           It's -- it's make believe. |
| 15:43:25 | 25 | Q_   (BY MR. CERSKI): Well, all right, let's ask |

379295.1

139

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:43:29 | 1 | it this way, then: Rotax -- we've already |
| 15:43:39 | 2 | established that Rotax provides the warranty for |
| 15:43.42 | 3 | engines. That's correct? |
| IS:43:50 | 4 | (Witness confers with interpreter in |
| 15:43:51 | 5 | German, and interpreter interprets) |
| 15:44:07 | 6 | THE WITNESS: Yes, this we already |
| 15:44:12 | 7 | discussed. |

15:44:12   8      Q-    (BY MR. CERSKI): And that's a duty that
15:44:15   9   Rotax assigned                         to Kodiak.
15:44:20   10                     MR. KELLY:Object to the form.

15:44:23   11   Q.                 (BY MR. CERSKI):    Yes?

I.S.44:25  12   A.    That's what has been defined in the
15:44:30   13   contract.
15:44:34   14   Q.    And let me ask it this way: Do you

15:44:SO   15   consider the distributors to be intermediaries

15:44:53   16   between the end user and the customer -- end user and
15:44:59   17   Rotax?
15:45:00   18                     MR. KELLY: Object to the form.
15:45:13   19                     THE WITNESS: The distributor is -
15:45:14   20   the authorized distributor of Rotax aircraft engines
15:45:16   21   is, as I said before, an independent body from Rotax.
15:45:20   22   He per -- he does business for a defined product in a
15:45:25   23   given distribution area.
15:45:27   24            Q. (BY MR. CERSKI): I understand that. But
15:45:30   25   the customer cannot go directly to Rotax to have its

379295.1

                                                        140
                        Josef Fuerlinger - December 3, 2004
                             Examination by Mr. Cerski

25:45:36   1   honor -- its warranty honored, can it?
15:45:48   2        A. As the contract is defined, the warranty
15.-45:51  3   would be provided to our authorized distributor.
15:45:56   4        Q.    okay. And the end customer cannot --

IS:46:03   5   strike that.

15:46:05   6                     Rotax will not provide the end
15:46:07   7               customer with technical information; is that
correct?
15:46:10   8   A.                          That's correct.
IS:46:11   9   Q~ And the service information letters, the --

15:46:19   10  Rotax does not send them to the end customer, do
15:46:23   11  they?
15:46:24   12       A.    Not that I'm aware.
15:46:25   13       Q-   And you cannot buy a Rotax -- an end
15:46:30   14  customer cannot buy a Rotax engine from Rotax?
15:46:34   15       A.    No.
1S:46:35   16       Q.    So the intermediary for those things that I
15:46:40   17  just named between the end user and Rotax is the
15:46:46   18  distribution center or the distributor, isn't it?
15:46:50   19                     MR. KELLY: Objection. I don't know
15:4G:51   20  what you mean by "intermediary," but I -- what
15:46:55   21  bothers me is that it seems to have some sort of a
15:46:58   22  legal connotation that might mislead him.
15:47:01   23                     MR. CERSKI: Okay. And I'm not trying
15:47:02   24  to make actually a legal connotation. What I'm
15:47:05   25  trying to ask is whether Rotax uses the distribution

379295.1

                                                        141
                        Josef Fuerlinger - December 3, 2004
                             Examination by Mr. Cerski

```
15:47:09    1              center to funnel all this information through to the
15:47:12    2         end user.
15:47:20    3                   (Interpreter and witness confer)
15:47:44    4              THE WITNESS: Rota-x is specialized in
1-5:47:48   S    good manufacturing of products, but we don't have the
15:47:51    6    expertise in-house of distributing products. And due
15;47:58    7    to the given fact that the Rotax aircraft engines are
15:48:08    8    also sold in China or in other countries of the
15:48:17    9    world, we    don't have the different -- not the means
15:48:22    10   or capabilities to handle such. That's why we have
15:48:26    11   authorized distributors.
15:48:27    12        Q.         (BY MR. CERSKI): Okay. We've already
15:48:44    13   discussed that the authorized distributors are
15:48:48    14   required        to market the engines or advertise the
15:48:51    15   engines within their territory; is that correct?
15:48:53    16        A.                               Yes, we did.
15:48:57    17        Q.    And the contract requires them to do that;
15:48:59    18   is that correct?
15:49:03    19        A.                                         Yes.
IS:49:03    20   Q.    And Rotax must approve advertisements
15:49:1S    21   before they're -- they'rc published; is that correct?
15:49:42    22                   MR. CERSKI: withdraw the
15:49:44    23        question.
15:49:44    24                   MR. KELLY: No question?
15:49:45    25                   MR. CERSKI question. That's
```

379295.1

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

```
15:49:46    1    enough.
15:49:48    2                   (BY MR. CERSKI) provide its
15:49:50    3    distributors any incentive program for selling
IS:49:S3    4    engines or meeting quotas?
15:50:00    5        A.   We have based on the economical scales a
15:50:20    6    quantity -
15:50:29    7                   (Interpreter confer, and
15:50:34    8                   interpreter interprets)
15:50:43    9              THE INTERPRETER: Staggard prices.
15:50:45    10   Staggard prices.
15:50:48    11              THE WITNESS: quantities.
1S:50:52    12        Q.   (BY MR. CERSKI) because Kodiak sells
15:50:57    13   approximately -- Kodiak sells approximately one third
1S:51:08    14   of the 5,000 average that we talked about: earlier,
15:51:12    15   they would be in a different price range for the
15:51:14    16   cngines then Rotech, who only sells about five to
15:51:19    17   eight percent.    Is that the way I'm understanding
15:51:22    18   you?
15:51:26    19        A.   Might be the case on certain products but
15:S1:29    20 not on all.
15:51:29    21        Q.   Okay. At the end of the year docs Rotax
15:51:32    22   issue any bonuses to its distributors for meeting
15:51:37    23   certain quotas?
```

```
15:51:39    24      A.                                    No.
15:51:39    25                    or exceeding certain quotas?
```

379295.1

                                                          143
                        Josef Fuerlinger - December 3, 2004
                            Examination by Mr. Cerski

```
15:51.41        1      A.                                          No.
15:51:49        2      Q_         And by "bonuses," I also mean

15:51:53    3                     non-monetarily, like a vacation or something of that
15:51:56    4                                                              nature.

15:51:58        5      A.                                                  No.
15:51:58        6      Q_                                             No gifts?
15:51:59        7      A.                                                  No.
15:52:12        8      Q_         And Rotax provides its distributors with

15:52:18    9       suggested                                   retail pricing?
15:52:20    10         A.         Suggested retail prices without any binding

15:52:26    11      obligations.

15:52:33        12     Q.         And how often do you provide suggested

1S:52:35    13      retail pricing?

15:52:43        14     A.                                    once in a year.
15:52:49        15     Q_         Are those prices based on what Rotax

15:52:52    16                    believes the market could withstand?
15:S3:01    17                    (Interpreter interprets)

15:53:19           18        THE WITNESS:              Yes.
15:53:19           19        MR. KELLY:      It's that word again,
15:53:21    20      "market."

1.5-53:23   21                            THE INTERPRETER:That the market
15:53:24    22      withstands.

15:53:25           23        THE WITNESS: Withstands.
15:53:27           24        THE INTERPRETER: Withstands.

15:53:30        2S     Q_         (BY MR. CERSKI):  Does Rotax believe it's in
```

379295.1

                                                          144
                        Josef Fuerlinger - December 3, 2004
                            Examination by Mr. Cerski

```
15:S3:33    I                    their distributor's best interest to sell the engines
15:53:37    2                    at the suggested retail price?
15:53:43    3                       THE INTERPRETER: Could you repeat the
15:53:45    4                    question. I didn't hear it.

15:53:47        5        MR. CERSKI:              Sure.
15:53:48        6      Q.   (BY MR. CERSKI):          Does Rotax believe that
15:53:51    7                    selling its engines at the suggested retail price is
15:53:57    8                    in the best interest of its distributors?
15:54:22    9                                            (Interpreter interprets)
```

| IS:54:22 | 10 | THE WITNESS: It is used just as a |
| 15:54:24 | 11 | general guideline as suggested to nonbinding |
| 15:54:28 | 12 | recommended retailers and has no binding obligation |
| 15:54:33 | 13 | to the authorized distributor, and hc can define to |
| 15:54:37 | 14 | which price he may want to sell or may not want to |
| 15:54:44 | 15 | sell a product. |
| 15:54:45 | 16 | Q.    (BY MR. CERSKI). How many distributors per |
| 15:55:12 | 17 | aircraft    engine do you have throughout the world? |
| 15:55:16 | 18 | A.    Around the world, approximately between 30 |
| 15:55:20 | 19 | to 35. |
| 15:55:25 | 20 | Q-    Who is the -- what distributor is the |
| 15:55:31 | 21 | number one seller of aircraft engines? |
| 15:55:37 | 22 | A.    Inregards to what? |
| 15:55:41 | 23 | MR. KELLY:  Who has the most sales? |
| 15:55:44 | 24 | Q.    (BY MR. CERSKI); who has the most |
| 15:SS:4G | 25 | sales? |

379295.1

145

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| 15:55:47 | 1 | MR. KELLY:   The highest percentage, |
| 15:55:49 | 2 | whatever. |
| 15:55:55 | 3 | THE WITNESS: The highest percentage |
| 15:55:56 | 4 | is Kodiak Research, Nassau, Bahamas. |
| 15:56:29 | 5 | Q.    (BY MR. CERSKI) You assist the |
| 15:56:30 | 6 | distributors in any manner to increase their sales? |
| 15:56:33 | 7 | A.    **We expect that the distributor will** |
| 15:56:42 | 8 | increase the sales. |
| 15:S6:43 | 9 | Q.    Does Rotax give them suggestions on how to |
| 15:56:46 | 10 | do that within their market -- their territory? |
| 15:56:51 | 11 | A.    No. |
| 1S:56:54 | 12 | Q.    Does Rotax provide them with any displays |
| I.S:S7:01 | 13 | or brochures or anything of that nature that would |
| 15:57:06 | 14 | help them    advertise the product in their territory? |
| 15:57:20 | 15 | A.    No. |
| 15:57:20 | 16 | Q.    Does Rotax provide to its distributors |
| 15:57:26 | 17 | sample engines that they could use to display at |
| 15:57:32 | 18 | trade shows? |
| 15:57:35 | 19 | A.    No. |
| 15:57:58 | 20 | Q-    I can't remember if I asked this already |
| 15:58:01 | 21 | earlier this morning. |
| 15:58:02 | 22 | Does any Bombardier entity provide |
| 15:58:07 | 23 | capital to any of the aircraft distributors - |

| 15:58:11 | 24 | aircraft engine distributors for them to purchase the |
| 15:SB:14 | 25 | Rotax engines? |

379295.1

146

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

A.      No.

| 15:58:57 | 2 | 0.    I'm showing you what I've marked as Exhibit |
| 15:58:59 | 3 | No. 8 -- and I'll fix that -- which is an affidavit |
| 15:59:06 | 4 | in Simeon       versus Bombardier-Rotax; however, it was |
| 15:59:10 | 5 | filed in the state court action, which was in the |
| 15:59:13 | 6 | Philadelphia County Court as opposed to this action. |
| 15:59:18 | 7 | And this affidavit was taken by yourself, and I just |
| 15:59:23 | 8 | have a couple of questions. |
| 15:59:45 | 9 | (Discussion off the record, and |
| 15:59:47 | 10 | witness reads document ) |
| 16:01:05 | 11 | Q.    (BY MR. CERSKI): My first question is on |
| 16:01:08 | 12 | No. -- Page 2, Paragraph 6, the last sentence here |
| 16:01:14 | 13 | where it says,    "Rotax does not know the destination |
| 16:01:19 | 14 | of any particular engine or exercise any control. over |
| 16:01:23 | 15 | the engine," when you say you don't know the |
| 16:01:27 | 16 | destination of any particular engine, do you mean you |
| 16:01:32 | 17 | don't know when that engine leaves where -- where |
| 16:01:36 | 18 | it's actually going to, any particular end user? Is |
| 16:01:41 | 19 | that what  you mean, or do you mean that when you send |
| 16:02:47 | 20 | it to Kodiak, you have absolutely no idea where it |
| 26:01:51 | 21 | may end up? |
| 16:01:57 | 22 | A.    According to the contract and the -- we |
| 16:02:01 | 23 | have -- we have defined it in the contract, Rotax |
| 16:02:08 | 24 | sells ex-works their products to Lhe auLhorized |
| 16:02:14 | 2-S | distributor for Rotax aircraft engines, and from |

379295.1

147

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cersi

| 16:02:17 | 1 | there on -- that's the transfer of title of the |
| 16:02:20 | 2 | products in Austria. They will take possession of |
| 16:02:24 | 3 | the product in Austria. From there on we have no |
| 16:02:28 | 4 | control over how the transport or where it -- the |
| 16:02:32 | 5 | product goes. |
| 16:02:33 | 6 | Q.    But when it leaves Austria and it's going |
| 16:02:35 | 7 | to Kodiak, Rotax understands that it's going to go |
| 16:02:41 | 8 | somewhere     in Kodiak's territory; is that correct? |
| 16:02:48 | 9 | MR. KELLY: Object to the form. |
| 16:02:51 | 10 | THE WITNESS: Well, we understand that |
| 16:02:53 | 11 | Kodiak purchased in Austria their products. |
| 16:02:59 | 12 | Q-    (BY MR. CERSKI): And Kodiak sells the |
| 16:03:01- | 13 | engines in the United States, Central and South |
| 16:03:07 | 14 | America? |
| 16:03:07 | 15 | A.    He sells engines in North, middle, and |
| 16:03:11 | 16 | Central and South America. |
| 16:03:15 | 17 | Q.    Okay.    So when the engine leaves Austria, |
| 16:03:19 | 18 | it's going to go to one of those places? |
| 16:03:22 | 19 | MR. KELLY: Object to the form. |
| 16:03:32 | 20 | THE WITNESS: I don't know. |
| 16.03:47 | 21 | Q-    (BY MR. CERSKI): So you know that -- you |
| 16:03:48 | 22 | know Kodiak's territory but yet you don't know where |
| 16:03:51 | 23 | the product will be distributed to? |
| 16:03:58 | 24 | A.    What we know is that we sell the product |
| 16:04:05 | 25 | ex-works from here to transfer of the title to our |

379295,1

148

Josef Fuerlinger - December 3, 2004
Examination by Mr. Cerski

| | | |
|---|---|---|
| 16:04:10 | 1 | authorized distributor, in this case to Kodiak |
| 16:04:14 | 2 | Research, Nassau, Bahamas; and he is then responsible |
| 16:04:22 | 3 | for the territory and for everything else what |
| 16:04:24 | 4 | happens.   So we have no control over where the |
| 16:04:28 | 5 | product goes.   It may end up in this territory in the |
| 16:04:32 | 6 | given distribution area or may end up somewhere else |
| 16:04:38 | 7 | Q.   would you anticipate it to end up in its - |
| 16:04:42 | 8 | in the territory that you assigned to Kodiak? |
| 16:04:48 | 9 | (Interpreter interprets) |
| 16:04:50 | 10 | THE INTERPRETER: "anticipate," you |
| 16:04:52 | 11 | mean expect? |
| 16:04:53 | 12 | MR. CERSKI:     Yes. |
| 16:04:54 | 13 | THE INTERPRETER: "expose?" |
| 16:04:55 | 14 | MR. CERSKI:     No. |
| 16:04:57 | 15 | (Interpreter interprets) |
| 1G:05:03 | 16 | THE WITNESS: That's according to the |
| 16:05:04 | 17 | contract     where he can sell the products. |
| 16:05:08 | 18 | Q.   (BY MR. CERSKV: So you wouldn't expect |
| 16:05:11 | 19 | Kodiak to sell outside of its territory? |
| 16:05:20 | 20 | A.   Well, as I said before, in Lhe contract is |
| 16:05:22 | 21 | very well defined in which territory Kodiak is |
| 16:05:25 | 22 | responsible. |
| 16:05:26 | 23 | Q.   Okay. |
| 16:06:07 | 24 | (Discussion off the record) |
| 16:06:31 | 2S | Q.   (BY MR. CERSKI): What does Rotax do to |

379295A